## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| **In re** | Chapter 11 |
| **IMERYS TALC AMERICA, INC., *et al.*[1]** | Civ. Action No. _____ |
| | Bankr. Case No. 19-10289 (LSS) |
| **Debtors.** | Jointly Administered |

### JOHNSON & JOHNSON'S AND JOHNSON & JOHNSON CONSUMER INC.'S MOTION TO FIX VENUE FOR CLAIMS RELATED TO IMERYS'S BANKRUPTCY UNDER 28 U.S.C. §§ 157(b)(5) AND 1334(b)

Pursuant to 28 U.S.C. §§ 157(b)(5) and 1334, Johnson & Johnson and Johnson & Johnson Consumer Inc. (collectively, "J&J") hereby move this Court for entry of an order fixing venue in this Court for the personal injury and wrongful death claims against J&J in the cases identified on **Exhibit 1** attached hereto (the "Talc Claims").[2]   A proposed form of order is attached hereto as **Exhibit 2**.

The Talc Claims include talc-related claims brought against J&J in (1) state trial courts (the "State Court Talc Claims") and (2) federal trial courts (the "Federal Talc Claims"), all alleging that exposure to talc supplied by Imerys Talc America, Inc. ("ITA") (collectively with Imerys Talc Vermont, Inc. and Imerys Talc Canada Inc., the "Debtors") caused the plaintiffs' injuries.

In support of this motion, J&J offers the: (1) Memorandum of Law in Support of Johnson & Johnson and Johnson & Johnson Consumer Inc.'s Motion to Fix Venue for Claims Related to

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Imerys Talc America, Inc. (6358), Imerys Talc Vermont, Inc. (9050), and Imerys Talc Canada Inc. (6748). The Debtors' address is 100 Mansell Court East, Suite 300, Roswell, Georgia 30076.

[2] J&J respectfully requests that the Court take judicial notice that Exhibit 1 identifies the actions alleging personal injury and wrongful death Talc Claims against J&J, including those claims being removed from state to federal court pursuant to 28 U.S.C. § 1452.

Imerys's Bankruptcy Under 28 U.S.C. §§ 157(b)(5) and 1334(b) (the "Memorandum of Law"), (2) Declaration of John H. Denton, and (3) Declaration of John J. Nolan.

Pursuant to Local Rule 9013-1 of the United States Bankruptcy Court for the District of Delaware, J&J states that it does not consent to the entry of final orders or judgments by the Bankruptcy Court if it is determined that the Bankruptcy Court, absent consent of the parties, cannot enter final orders or judgments consistent with Article III of the United States Constitution.

Pursuant to Local Rule 7.1.1 of Civil Practice and Procedure of the United States District Court for the District of Delaware, the undersigned counsel for J&J avers that, under the circumstances, a reasonable effort could not be made to reach agreement with the opposing parties on the matters set forth in this motion prior to the filing hereof.

As set forth in greater detail in the accompanying Memorandum of Law, each plaintiff alleges that exposure to the Debtors' talc—through products like Johnson's Baby Powder—caused personal injury and/or wrongful death. Transfer of the Talc Claims to this Court pursuant to 28 U.S.C. §§ 157(b)(5) and 1334 will: (1) centralize the adjudication of claims impacting the Debtors' estates; (2) ensure orderly and efficient resolution of these claims; (3) further the efficient administration of the Debtors' estates; (4) and ensure that similarly situated creditors are treated equitably.

**WHEREFORE**, J&J respectfully requests that the Court grant the instant motion of Johnson & Johnson and Johnson & Johnson Consumer Inc. to Fix Venue for Claims Related to Imerys's Bankruptcy Under 28 U.S.C. §§ 157(b)(5) and 1334(b), transferring all of the Talc Claims to this Court for all purposes.

Dated:   April 18, 2019
        Wilmington, Delaware

Respectfully submitted,

**DRINKER BIDDLE & REATH LLP**
*/s/ Steven K. Kortanek*
Steven K. Kortanek (Del. Bar No. 3106)
Patrick A. Jackson (Del Bar No. 4976)
Joseph N. Argentina, Jr. (Del. Bar No. 5453)
222 Delaware Ave., Suite 1410
Wilmington, DE 19801-1621
Telephone: (302) 467-4200
Facsimile: (302) 467-4201
Steven.Kortanek@dbr.com
Patrick.Jackson@dbr.com
Joseph.Argentina@dbr.com

-and-

WEIL, GOTSHAL & MANGES LLP
Diane P. Sullivan
Marcia L. Goldstein
Ronit J. Berkovich
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

*Attorneys for Johnson & Johnson and*
*Johnson & Johnson Consumer Inc*

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 1 | Abbott | Cecilia | Abbott, Cecilia and Dr. Richard vs. Brenntag North America, Inc., et al. | CA - Superior Court of California - Los Angeles | BC691327 | U.S. District Court for the Central District of California | Western Division |
| 2 | Abril | Clarissa | Abril, Clarissa and Michael vs. Avon Products, Inc., et al. | IL - Circuit Court - Madison County | 17-L-1494 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 3 | Adams | Sharon | Johnson, Jr., Theodore L., as Special Administrator of the Estate of Sharon K. Adams, Deceased v. Armstrong Pumps, Inc., et al. | IL - Circuit Court - Madison County | 16-L-1295 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 4 | Adams | Jeremiah | Jeremiah Adams, individually and as Executor and as Executor Ad Prosequendum of the Estate of Bethann Adams, v. Johnson & Johnson, et al. | NJ - Superior Court - Middlesex County | MID- 04676-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 5 | Agri | Katherine | Agri, Robyn, as Executor of the Estate of Katherine Agri, and Robyn Agri and Jonathan Agri, as Executors of the Estate of Orin Agri v. Ace Hardware Corp, et al. | NJ - Superior Court - Middlesex County | MID-L4234-16-AS | U.S. District Court for the District of New Jersey | Trenton Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 6 | Akey | Steven | Steven Akey and Sandy Akey vs. ABB, Inc., et al. | IL - Circuit Court - St. Clair County | 18-L-0485 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 7 | Akzin | Michael | Akzin, Abigail, Individually and as Special Administrator of the Estate of Michael Akzin, Deceased. v. Aaron Metals Company, et al. | IL - Circuit Court - Madison County | 16-L-1030 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 8 | Alderdice | Gina | Alderdice, Gina M. and Andrew C. vs. Brentagg North America, Inc., et al. | NJ - Superior Court - Middlesex County | MID-L-0546-17 AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 9 | Alexander | Gerald | Florence Alexander, Individually and as Special Administrator of the Estate of Gerald Alexander v. ABB, Inc., et al. | IL - Circuit Court - St. Clair County | 18-L-0139 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 10 | Allen | Earl | Earl H. Allen and Cynthia Pleasant v. Ameron International Corporation, et al. | IL - Circuit Court - St. Clair County | 18-L-398 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

# EXHIBIT 1-A

## Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 11 | Allen | David | David L. Allen v. ABB, Inc., Individually and as Successor-in-Interest to ITE Electrical Products Co., and BBC Brown Boveri, et al. | IL - Circuit Court - St. Clair County | 19-L-0031 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 12 | Allen | Katherine | Allen, Katherine vs. Brenntag North America | NJ - Superior Court - Middlesex County | MID-L-5146-17 AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 13 | Alley | John | Alley, Lillian; Alley, John J.; Alley, Richard; Alley, Janice; Leili, Debbie and Kavanagh, Sandy as surviving heirs of John F. Alley, Deceased vs. Ajax et al. | MO - Circuit Court - City of St. Louis | 1622-CC08967 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 14 | Alne | Sandra | Alne, Sandra and John vs. Alcoa, Inc., et al. | CA - Superior Court of California - Los Angeles | BC649850 | U.S. District Court for the Central District of California | Western Division |
| 15 | Alsikafi | Maheed | Majeed Alsikafi vs. Taylor-SeidenBach, et al. | LA - District Court - East Baton Rouge Parish | C-672865 | U.S. District Court for the Middle District of Louisiana | N/A |
| 16 | Alspaw | Ralph | Torry, Michael, individually and as Special Administrator of the Estate of Ralph Alspaw, Deceased vs. Aerojet Rocketdyne, Inc. et al. | IL - Circuit Court - Madison County | 16--L-1111 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 17 | Alvarado | Amelia | Alvarado, John H., individually and as Special Administrator of the Estate of Amelia Alvarado, deceased. vs. ABB, Inc., et al. | IL - Circuit Court - Madison County | 16-L-837 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 18 | Amron | Robert | Robert K. Amron and Rose A. Amron v. Johnson & Johnson, et al. | NJ - Superior Court - Middlesex County | MID-L-02045-19 AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 19 | Anderson | Carolyn | Carolyn Anderson v. Avon Products, Inc. et al. | NJ - Superior Court - Middlesex County | MID-L-02533-18-AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 20 | Anderson | Lawrence | Lawrence Anderson v. Cyprus Amax Minerals Company, et al. | NJ - Superior Court - Middlesex County | MID L-8180-18 AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 21 | Anderton | William | William Anderton and Margie Anderton v. 3M Company, et al. | NJ - Superior Court - Middlesex County | MID-L0-05866-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 22 | Andrew | Sharon | Andrew, Patrick S., individually and as Special Administrator of the Estate of Sharon K Andrew Deceased. vs. ABB, Inc., et al. | IL - Circuit Court - Madison County | 16-L-1359 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 23 | Arace | Nicholas | Arace, Roseann, individually and as Special Administrator of the Estate of Nicholas Arace, deceased vs. Borg-Warner Morse Tec LLC, et al. | IL - Circuit Court - Madison County | 17-L-1126 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 24 | Arazosa | Richard | Arazosa, Joan, as Executor of the Estate of Richard Arazosa vs. 3M Co., et al. | NY - Supreme Court - NYCAL | 190069/2016 | U.S. District Court for the Southern District of New York | Manhattan Division |
| 25 | Arend | Barbara | Arend, Barbara v. Brenntag North America, Inc. et al. | NJ - Superior Court - Middlesex County | MID-L-1370-17 AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 26 | Armstead | Donald | Armstead, Bernice, Individually and as Special Administrator of the Estate of Donald J. Armstead, Deceased vs. ALFA Laval Inc, et al. | IL - Circuit Court - Madison County | 16-L-809 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 27 | Arnold | Roland | Roland E. Arnold and Karla Arnold v. ABB, Inc., Individually and as Successor-in-Interest to ITE Electrical Products Co., and BBC Brown Boveri, et al. | IL - Circuit Court - St. Clair County | 19-L-0097 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

# EXHIBIT 1-A

## Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 28 | Arstill | Jennifer | Jennifer Arstill and Brock Arstill v. Conopco, Inc., (sued individually and as successor-in-interest to Unilever, and Lever Brothers Company), et al. | CA - Superior Court of California - Los Angeles | 19STCV09118 | U.S. District Court for the Central District of California | Western Division |
| 29 | Arterburn | David | David Aterburn and Shirley Aterburn v. Armstrong International, Inc., et al. | IL - Circuit Court - Madison County | 18-L-183 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 30 | Arvelo | Donna | Arvelo, Donna M. vs. Asbestos Corporation LTD, et al. | NJ - Superior Court - Middlesex County | MID-L-588-17 AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 31 | Atkins | Patrick | Patrick Atkins and Patricia Atkins v. Ameron International Corp., et al. | IL - Circuit Court - St. Clair County | 18-L-103 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 32 | Avaiusini | Joanne | Peterson, Kara A. individually and as Special Administrator of the Estate of Joanne Avaiusini, deceased. v. Armstrong Pumps, Inc. et al. | IL - Circuit Court - Madison County | 16-L-948 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

**EXHIBIT 1-A**

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 33 | Avants | Aubrey | Avants, Karen, individually and as Special Administrator of the Estate of Aubrey Avants, deceased. vs. Ameron International Corporation, individually and as successor in interest to Bondstrand, et. al. | IL - Circuit Court - St. Clair County | 2016-L-560 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 34 | Axtell | Donald | Axtell, Craig D., Individually and as Special Administrator of the Estate of Donald D. Axtell, Deceased vs. 4520 Corp, Inc., et al. | IL - Circuit Court - Madison County | 17-L-143 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 35 | Baker | Richard | Richard Barker and Carolyn Baker v. ABB, INC., et al. | IL - Circuit Court - St. Clair County | 18-L-204 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 36 | Baker | Robert | Robert E. Baker v. Armstrong International, Inc., et al. | IL - Circuit Court - St. Clair County | 18-L-0825 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 37 | Balerdi | Jose | Balerdi, Sandra, individually and as special administrator of Estate of Jose Balerdi v. 4520 Corp Inc., et al. | IL - Circuit Court - Madison County | 17-L-975 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

**EXHIBIT 1-A**

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 38 | Bales | Arlie | Arlie A. Bales, Jr. and Diane Bales v. Aerco International, Inc., et al. | IL - Circuit Court - St. Clair County | 18-L-45 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 39 | Ballard | Judy | Ballard, Judy and Robert Ballard v. Alcatel-Lucent USA Inc et al | IL - Circuit Court - Madison County | 16-L-1123 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 40 | Ballinger | Jamie | Jamie Ballinger, as Anticipated Administrator and Administrator ad Prosequendum of the Estate of Christopher Ballinger, Deceased, v. Cyprus Amax Minerals Company, et al. | NJ - Superior Court - Middlesex County | MID-L-01365-19 AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 41 | Barber | John | Barber, John and Keishe Barber v. American Optical Corporation, et al. | IL - Circuit Court - Madison County | 16-L-1020 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 42 | Barden | Douglas | Barden, Douglas and Roslyn vs. Brenntag North America, Inc., et al. | NJ - Superior Court - Middlesex County | MID-L-1809-17AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 43 | Barnard Jr. | George | Barnard, Jr., George  and Bonnie Barnard vs. ABB, Inc. et al. | IL - Circuit Court - Madison County | 16-L-672 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 44 | Barnett | Erlene | Barnett, Erlene vs. Akebono Brake Corporation, et al. | IL - Circuit Court - Madison County | 16-L-748 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

Case 1:19-md-02894-FUND Document 1-4 Filed 04/27/19 Entered 04/27/19 14:35 Page 12 of 304
Case 1:19-md-02894-FUND Document 1-4 Filed 04/27/19 Entered 04/27/19 14:35 PageID #: 12
Exhibit C - Part 1 of 5 Motion to Transfer    Page 12 of 304

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 45 | Barnett | Marcia | Barnett, Sr., William Individually and as Special Administrator of the Estate of Marcia Barnett, Deceased. vs. American Optical Corporation, et al. | IL - Circuit Court - Madison County | 16-L-680 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 46 | Barreto | Kimberly | KIMBERLY BARRETTO, Personal Representative of the Estate of PATRICIA ANN WHEELER, Deceased, Pltf. vs. AVON PRODUCTS, INC., et a | FL - 17th Judicial Circuit - Broward County | 18-004949 CA27 | U.S. District Court for the Southern District of Florida | Fort Lauderdale Division |
| 47 | Barrett | Joni | Joni L Barrett and Buford Barrett v. Brenntag North America, et al. | NJ - Superior Court - Middlesex County | L- 3205-18-AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 48 | Bartlett | James | Marie Jean Bartlett, Individually and as Executor of the Estate of James Bartlett v. 3M Company, et al. | DE - Superior Court - New Castle County | N18C-01-074 ASB | U.S. District Court for the District of Delaware | N/A |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 49 | Barton | Diana | Diana Lee Barton, Individually and as Personal Representative for the Estate of James Lee Barton, deceased, vs. Asbestos Corporation, Ltd., et al. | NJ - Superior Court - Middlesex County | MID-L-02258 - 18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 50 | Basinger | Michael | Basinger, Renee, individually and as Special Administrator of the Estate of Michael Basinger, deceased. vs. 4520 Corp, Inc., as Successor In Interest of THE SHAW GROUP INC., et al, | IL - Circuit Court - Madison County | 16-L-1405 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 51 | Bathon | Rebecca | Rebecca Bathon and Allan Bathon, and Diane Curran, on behalf of her deceased mother, Jeanette Curran v. Johnson & Johnson, et al. | MO - Circuit Court - City of St. Louis | 1922-CC00635 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 52 | Battenfield | Tommy | Battenfield, Tommy and Nancy Battenfield v. Ameron International Corporation et al. | IL - Circuit Court - Madison County | 16-L-1025 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

**EXHIBIT 1-A**

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 53 | Baumgardner | Richard | Baumgardner, Richard and Linda Baumgardner vs. Alfa Laval, Inc., et al. | IL - Circuit Court - Madison County | 17-L-1637 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 54 | Baykal | Sherryllynne | Sherryllynne Baykal v. Johnson and Johnson., et al., | NJ - Superior Court - Middlesex County | MID-L-08342-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 55 | Bean | Roger | Bean, Lynnette M., Individually and as Special Administrator of the Estate of Roger E. Bean, Deceased v. American Optical Corporation, et al | IL - Circuit Court - Madison County | 16-L-1029 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 56 | Becker | Kevin | Kevin Becker, Individually and as Special Administrator of the Estate of Doris Becker, Deceased, v. Ameron International Corporation, Individually and as Successor-in-Interest to Bondstrand, et al. | IL - Circuit Court - Madison County | 19-L-206 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 57 | Bekele | Tsion | Tsion Bekele and Kevin Greenville v. Giant Food Stores, LLC et al. | MD - Circuit Court - Baltimore City | 24x18000357 | U.S. District Court for the District of Maryland | Northern Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 58 | Belac-Cope | Faith | Faith Belac-Cope, Administratix of the Estate of Loretta Belac v. A.I.I. Acquisitions, LLC., et al. | PA - Court of Common Pleas - Dauphin County | 2017-CV-2190AS | U.S. District Court for the Eastern District of Pennsylvania | Philadelphia Division |
| 59 | Benjamin | Anna | Benjamin, Anna vs. 4520 Corp., Inc., et al. | IL - Circuit Court - Madison County | 17-L-1475 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 60 | Benmar | Peter | Peter Benmar and Claudine Benmar v. Johnson & Johnson, et al. | NJ - Superior Court - Middlesex County | MID-L05709-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 61 | Bennett | William | William Bennett and Mary Lou Bennett, his wife, v. Brenntag North America, et al. | NJ - Superior Court - Middlesex County | MID-L-01639-19 AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 62 | Beran | Allyson | Beran, Allyson and Minh Vo, Jr. vs. Brenntag North America, Inc., et al. | NJ - Superior Court - Middlesex County | MID-L-2422-17AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 63 | Beres | Robert | Beres, Robert vs. American Honda Motor Co, Inc. et al. | IL - Circuit Court - Madison County | 16-L-896 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 64 | Berg | John | Berg, Daniel, individually and as Special Administrator of the Estate of John Berg, deceased., vs. American Biltrite, Inc., et al. | IL - Circuit Court - Madison County | 16-L-1728 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

**EXHIBIT 1-A**

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 65 | Berger | Jacqueline | Berger, Jacqueline and Clarence vs. Henkel Corporation, et al. | IL - Circuit Court - Madison County | 17-L-1188 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 66 | Berger | Michael | Michael R. Berger and Mary Berger vs. A. W. Chesterton, INC., et al. | IL - Circuit Court - Madison County | 18-L-300 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 67 | Berling | Pamela | Pamela Berling and Robert Berling v. Imerys Talc America, Inc., et al. | NJ - Superior Court - Middlesex County | MID-L-02136-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 68 | Berry | Collen Sullivan | Berry, Collen Sullivan and Richard Berry v. Clark Industrial Insulation Co., et al. | OH - Court of Common Pleas - Cuyahoga County | CV-18-895936 | U.S. District Court for the Northern District of Ohio | Eastern Division |
| 69 | Berry | James | Berry, James and Shirley Huffman v. American Honda Motor Co., et al. | MO - Circuit Court - City of St. Louis | 1622-CC09756 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 70 | Bevens | Steven | Steven Bevens vs. ABB Inc., et al. | IL - Circuit Court - Madison County | 18-L-1551 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 71 | Bexley | Richard | Richard Bexley and Wanda Bexley v. Alabama Power, et al. | IL - Circuit Court - St. Clair County | 17-L-771 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 72 | Bhuyuan | Mahendra | Mahendra Bhuyuan v. CBS Corporation, et al. | MO - Circuit Court - City of St. Louis | 1822-CC00722 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 73 | Biagetti | Marilyn | Marilyn L. Biagetti and Roger Biagetti v. 3M Company, et al. | RI - Superior Court - Providence County | PC-2017-2761 | U.S. District Court for the District of Rhode Island | N/A |

# EXHIBIT 1-A

## Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 74 | Bibeault | Marcia | Marcia Bibeault and Howard Bibeault v. CVS Pharmacy, Inc., et al. | MA - Superior Court - Middlesex County | 18-3716 | U.S. District Court for the District of Massachusetts | Boston Division |
| 75 | Birch | Teresa | Teresa Birch and Robert Birch vs. Glaxosmithkline, LLC, et al. | FL - 17th Judicial Circuit - Broward County | 18-014125 CA27 | U.S. District Court for the Southern District of Florida | Fort Lauderdale Division |
| 76 | Birch | Christine | Christine Birch and Tony Ferrelli, w/h vs. Imerys Talc America Inc., et al. | PA - Court of Common Pleas - Philadelphia County | 1806-2249 | U.S. District Court for the Eastern District of Pennsylvania | Philadelphia Division |
| 77 | Black | Mary | Mary Black v. Johnson & Johnson and Johnson & Johnson Consumer Inc. | NJ - Superior Court - Middlesex County | MID-L-05218-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 78 | Blanton | Herbert | Celeste Blanton, Individually and as Special Administrator of the Estate of Herbert Blanton, Deceased v. Armstrong Pumps, Inc., et al. | IL - Circuit Court - Madison County | 18-L-58 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 79 | Blum | Tamara | Tamara Blum and Alan Bennett v. Ameron International Corp, et al. | IL - Circuit Court - Madison County | 18-L-1138 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 80 | Bobiney | Evette | Evette M. Bobiney and Larry Bobiney v. Brenntag North America, et al. | NJ - Superior Court - Middlesex County | MID-L-3393-18 AS | U.S. District Court for the District of New Jersey | Trenton Division |

**EXHIBIT 1-A**

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 81 | Bodnar | Bonnie | Bodnar, Bonnie and Randy Barcus v. Beazer East, Inc. et al. | IL - Circuit Court - Madison County | 16-L-1053 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 82 | Bohn | Herman | Herman Bohn v. Abbott Laboratories, et al. | IL - Circuit Court - Madison County | 18-L-1704 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 83 | Boley | Richard | Boley, Richard and Marilyn vs. A. W. Chesterton, Inc., et al. | IL - Circuit Court - St. Clair County | 17-L-374 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 84 | Booker | Ralph | Booker, Delmar Individually and as Special Administrator of the Estate of Ralph Booker, Deceased. v. American Optical Corporation, et al. | IL - Circuit Court - Madison County | 16-L-1196 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 85 | Boyd | Gwendolyn | Boyd, Gwendolyn vs. American Biltrite, Inc.et al. | IL - Circuit Court - Madison County | 16-L-1458 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 86 | Boyd-Bostic | Bertila | Boyd-Bostic, Bertila and Antoine T. vs. Sonoco Products Company, et al. | SC - Court of Common Pleas - Darlington County | 17-CP-16-0400 | U.S. District Court for the District of South Carolina | Florence Division |
| 87 | Brace | Magdalene A. | Lori Marie Riggins as Administratrix for the Estate of Magdalene A. Brace, deceased v. Avon Products, Inc., et al. | NJ - Superior Court - Middlesex County | MID-L-007856-18AS | U.S. District Court for the District of New Jersey | Trenton Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 88 | Bradley | James | James Bradley, Individually and as Special Administrator of the Estate of Gail Bradley, Deceased vs. AGCO Corporation, f/k/a Massey- Ferguson, et al. | IL - Circuit Court - Madison County | 18-L-1047 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 89 | Bradley | Wayne | Wayne and Kathryn Bradley v. ABB, Inc., et al. | IL - Circuit Court - Madison County | 18-L-5 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 90 | Bradshaw | Kristina | Kristina Bradshaw, Individually and as Anticipated Representative of the Estate of Mary Lou Lewis, Deceased v. Brenntag North America, Inc., et al. | TX - District Court - Harris County | 2018-27174-7 | U.S. District Court for the Southern District of Texas | Houston Division |
| 91 | Brady | Emilia | Emilia C. Brady, Administrator for the Estate of Raffaella Marisco, deceased and Franceso Marisco, Individually vs. Fisher Scientific Company, LLC., et al. | PA - Court of Common Pleas - Philadelphia County | 1611-3253 | U.S. District Court for the Eastern District of Pennsylvania | Philadelphia Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 92 | Brantley | Homer | Brantley, Suzanne, individually and as Special Administrator of the Estate of Homer Brantley, deceased. vs. Ameron International Corporation, et al. | IL - Circuit Court - St. Clair County | 17-L-119 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 93 | Breakell | Adam | Breakell, Adam M. vs. 3M Co., et al. | CT - Superior Court - JD Fairfield at Bridgeport | FBT-CV17-6066689-S | U.S. District Court for the District of Connecticut | N/A |
| 94 | Bregman | Carol | Wexler, Judith, individually and as Special Administrator of the Estate of Carol Bregman, deceased. vs. Borg-Warner Morse Tec LLC as successor by merger to Borg-Warner Corporation, et al. | IL - Circuit Court - Madison County | 16-L-1430 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 95 | Bregman | Carol | Wexler, Judith, Executrix of the Estate of Carol Bregman vs. Pecora Corporation | PA - Court of Common Pleas - Philadelphia County | 170100995 | U.S. District Court for the Eastern District of Pennsylvania | Philadelphia Division |
| 96 | Brezniak | Victor | Victor Brezniak and Eleanor Brezniak v. American Greetings Corporation, et al. | IL - Circuit Court - Madison County | 19-L-188 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

**EXHIBIT 1-A**

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 97 | Brick | Ilene | Brick, Ilene vs. Brenntag North America, Inc., et al. | CA - Superior Court of California - Los Angeles | BC 674595 | U.S. District Court for the Central District of California | Western Division |
| 98 | Briney (Jones) | Rosemary | Briney, Chad, individually and as Special Administrator of the Estate of Rosemary Jones-Briney, deceased. vs. All Acquisitions, LLC, et al. | IL - Circuit Court - Madison County | 15-L-1503 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 99 | Brinker | John | Brinker, John vs. Brenntag North America, Inc. et al. | NJ - Superior Court - Middlesex County | MID-L-6778-17AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 100 | Britt | Elisabeth | Elisabeth A. Britt and John C. Britt v. Johnson & Johnson, et al. | NY - Supreme Court - Clinton County | 2019-00000275 | U.S. District Court for the Northern District of New York | Malone or Plattsburgh Division |
| 101 | Broadway | John | Broadway, John and Hester Broadway vs. Aerco International, Inc. et al. | MO - Circuit Court - City of St. Louis | 1622-CC01226 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 102 | Brooks | Robert | Robert R. Brooks and Donna Brooks, etc., Pltfs. vs. Cyprus Amax Minerals Co., et al. | FL - 17th Judicial Circuit - Broward County | 18-004228 | U.S. District Court for the Southern District of Florida | Fort Lauderdale Division |
| 103 | Brown | Leonard R. | Leonard R. Brown and Cheryl Brown vs. A.W. Chesterton, Inc., et al. | IL - Circuit Court - St. Clair County | 18-L-484 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 104 | Brown | Doolrecy | Doolrecy Brown, Marquetta Brown, and ChelseyThorton as the surviving heirs of Cornelius Brown, deceased v. Albany International Corp., et al. | MO - Circuit Court - City of St. Louis | 1822-CC00485 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 105 | Brown | John | John D. Brown and Elizabeth Brown v. Brenntag North America, et al. | NJ - Superior Court - Middlesex County | MID-L-3392-18 AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 106 | Brown | Theresa | Robert Brown as Special Administrator for the Estate of Theresa Brown, and Robert Brown as Spouse v. 84 Lumber Company, et al. | NY - Supreme Court - Rensselaer County | 2018-258511 | U.S. District Court for the Northern District of New York | Albany Division |
| 107 | Broyles | Mary | Mary L. Broyles and Brent Broyles vs. Armstrong Pumps, Inc., et al., | IL - Circuit Court - St. Clair County | 18-L-764 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 108 | Brush, Jr. | Rex | Brush, Jacqueline, Individually and as Special Administrator of the Estate of Rex Brush, Deceased. v. 4520 Corp, Inc. et al. | IL - Circuit Court - Madison County | 16-L-894 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

**EXHIBIT 1-A**

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 109 | Bruton | William | Bruton, William and Yayeth vs. A.W. Chesterton, Inc., et al. | IL - Circuit Court - St. Clair County | 17-L-501 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 110 | Bryant | Wayne | Wayne Bryant and Jeannette Bryant v. ABB, Inc., Individually and as Successor-in-Interest to ITE Electrical Products Co and BBC Brown Boveri, et al. | IL - Circuit Court - Madison County | 18-L-614 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 111 | Buck | David | Buck, David and Valerie Bieber v. AGCO Corporation, et al. | IL - Circuit Court - Madison County | 16-L-1380 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 112 | Buhl | Garrett | Buhl, Garrett vs. AutoZone, Inc., et al. | NJ - Superior Court - Middlesex County | MID-L-1792-16AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 113 | Bunkowske | Duane | Bunkowske, Jill Individually and as Special Administrator of the Estate of Duane Bunkowske, Deceased. v. American Biltrite, Inc. et al. | IL - Circuit Court - Madison County | 16-L-1021 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 114 | Bunting | James | Bunting, James and Vicki Bunting v. American Optical Corporation, et al. | IL - Circuit Court - Madison County | 16-L-1001 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 115 | Buol, Sr. | John | Buol, John and Iris vs. Ameron International Corporation, et al. | IL - Circuit Court - Madison County | 17-L-657 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 116 | Burke | Shawn | Burke, Jeffrey, Individually and as Special Administrator of the Estate of Shawn H. Burke, deceased. v. ABB, Inc., et al. | IL - Circuit Court - Madison County | 16-L-1159 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 117 | Burks | Sadie | Sadie Burks vs. Armstrong Pumps, Inc., et al. | IL - Circuit Court - St. Clair County | 18-L-735 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 118 | Burnikel | Daniel | Daniel Burnikel and Jayne Burnikel vs. Cyprus Amax Minerals Company, et al. | NJ - Superior Court - Middlesex County | L5459-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 119 | Burns | Judith | Judith Burns v. Ameron International Corp., et al | IL - Circuit Court - Madison County | 18-L-39 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 120 | Burns, III | Morley N. | Morley N. Burns, III and Samantha Burns vs. Armstrong Pumps, Inc., et al. | IL - Circuit Court - Madison County | 18-L-001297 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 121 | Buttaro | Christina | Pizza, Patricia Individually and as Special Administrator of the Estate of Christina Buttaro, Deceased. vs. A.O. Smith Corporation, et al. | IL - Circuit Court - Madison County | 16-L-856 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 122 | Cabibi | Nancy | Cabibi, Nancy and Phil vs. Avon Products, Inc., et al. | CA - Superior Court of California - Los Angeles | BC 665257 | U.S. District Court for the Central District of California | Western Division |
| 123 | Callahan | Maria Del Carmen | Maria Del Carmen Callahan v. Genuine Parts Company, et al. | CA - Superior Court of California - Los Angeles | BC695364 | U.S. District Court for the Central District of California | Western Division |
| 124 | Calloway, Sr. | Charles | Joyce Calloway, Individually and as Special Administrator of the Estate of Charles E. Calloway, Sr., Deceased vs. AK Steel Corporation, et al. | IL - Circuit Court - Madison County | 18-L-000770 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 125 | Camilleri | Terrence | Camilleri, Terrence and Betty Jean Camilleri v. ABB, Inc. et al. | IL - Circuit Court - Madison County | 16-L-998 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 126 | Campbell | Josephine | Campbell, Josephine vs. ABB, Inc. et al. | IL - Circuit Court - Madison County | 16-L-899 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 127 | Cardenas | Jean | Cardenas, Jean and Andrea Cardenas vs. Brenntag North America, et al. | NJ - Superior Court - Middlesex County | MID-L-4794-17AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 128 | Cardinal | Brandon | Brandon Cardinal and Jeanie Cardinal vs. ABB Inc., et al. | IL - Circuit Court - Madison County | 18-L-1544 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 129 | Carlson | Peggy | Carlson, Peggy and John vs. Borghese, Inc., et al. | NJ - Superior Court - Middlesex County | MID-L-3572-17AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 130 | Carmody | Kathryn | Kathryn Carmody and Donald Carmody vs. A.W. Chesterton, Inc., et al. | IL - Circuit Court - Madison County | 18-L-001284 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 131 | Carmouche | Kerri | Carmouche, Kerri v. 4520 Corp, Inc., et al. | IL - Circuit Court - Madison County | 16-L-1221 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 132 | Carney | Norman | Norman Carney, Jr. v Armstrong Pumps, Inc. et al. | IL - Circuit Court - St. Clair County | 18-L-338 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 133 | Carrell, Jr. | Cleo | Carrell, Jr., Cleo F. and Loy Carrell v. ABB, Inc. et al. | IL - Circuit Court - Madison County | 16-L-267 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 134 | Carrera | Dana | Carrera, Dana vs. Brentagg North America et al. | CA - Superior Court of California - Fresno County | 17CV02331 | U.S. District Court for the Eastern District of California | Fresno Division |
| 135 | Cartwright | Barbara | Barbara Cartwright and Jason Cartwright, vs. Johnson & Johnson, et al. | NJ - Superior Court - Middlesex County | MID-L-04446-18 | U.S. District Court for the District of New Jersey | Trenton Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 136 | Casaretto | Alberto | Alberto Casaretto and Irene Casaretto v. Johnson & Johnson Inc. et al., | FL - 17th Judicial Circuit - Broward County | Cace-18-028502 | U.S. District Court for the Southern District of Florida | Fort Lauderdale Division |
| 137 | Casey | Steel | Steel Casey, individually and as special administrator of the estate of Vera Muchow-Casey v. Ameren International Corporation, et al. | IL - Circuit Court - Madison County | 17-L-1759 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 138 | Castan | Maurice | Maurice Castan and Rita Castan v. Kolmar Laboratories, LLC, et al. | NY - Supreme Court - NYCAL | 190073/2018 | U.S. District Court for the Southern District of New York | Manhattan Division |
| 139 | Castaneda | Martha | Martha Castaneda v. Borg-Warner Morse Tec LLC, as Successor-by-Merger to Borg-Warner Corporation, et al. | IL - Circuit Court - Madison County | 18-L-507 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 140 | Castle | Annina | Annina Castle v. Brenntag North America, et al. | NJ - Superior Court - Middlesex County | MID-L-05729-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 141 | Cates | Maria | Linda Cates, Individually and as Executor and as Executor Ad Prosequendum of the Estate of Maria Cates v. Johnson & Johnson, et al. | NJ - Superior Court - Middlesex County | MID-L-08223-18AS | U.S. District Court for the District of New Jersey | Trenton Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 142 | Catt | Helen | Helen Catt and Donald Catt v. Brenntag North America, Inc. (sued individually and as successor-in-interest to Mineral Pigment Solutions, Inc. and as successor-in-interest to Whittaker Clark & Daniels, Inc.), et al. | NJ - Superior Court - Middlesex County | MID-L-01410-19 AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 143 | Cepielik | Joseph | Cepielik, Joseph and Margy vs. 4520 Corp., et al. | IL - Circuit Court - St. Clair County | 17-L-409 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 144 | Chagolla | Linda | Linda Chagolla and Tom Chagolla | IL - Circuit Court - St. Clair County | 17-L-724 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 145 | Chamberlin | Paul | Paul Chamberlin and Joann Chamberlin v. Armstrong Pumps, Inc., et al. | IL - Circuit Court - St. Clair County | 18-L-0819 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 146 | Chandler | Lonnie | Lonnie Chandler and Judy Chandler v. Arbill Industries, Inc., et al. | MO - Circuit Court - City of St. Louis | 1822-CC11902 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 147 | Chapman | Ferd | Chapman, Ferd and Monika vs. 4520 Corp Inc., et al. | IL - Circuit Court - Madison County | 17-L-152 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

**EXHIBIT 1-A**

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 148 | Chapman | Cecile | Chapman, Robert Individually and as Special Administrator of the Estate of Cecile Chapman, Deceased. v. Aerco International, Inc., et al. | IL - Circuit Court - Madison County | 16-L-1089 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 149 | Chapman | Michelle | Chapman, Michelle and Richard vs. BASF Catalysts LLC, et al. | NJ - Superior Court - Middlesex County | MID-L-02911-17 | U.S. District Court for the District of New Jersey | Trenton Division |
| 150 | Charles | Helen | Helen Charles and Richard Charles vs. Borg- Warner Morse Tec LLC, et al. | IL - Circuit Court - Madison County | 18-L-000801 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 151 | Chatman | Richard | Richard Chatman and Gloria Chatman v. Armstrong Pumps, Inc., et al. | MO - Circuit Court - City of St. Louis | 1822-CC11861 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 152 | Chavez | George | Chavez, George M. and Beth vs. American Bridge Company, et al. | IL - Circuit Court - Madison County | 17-L-1283 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 153 | Chavez | Rosetta | Chavez, Jacob G., Individually and as Special Administrator of the Estate of Rosetta Chavez, Deceased v. American Honda Motor Co, et al. | IL - Circuit Court - Madison County | 16-L-251 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 154 | Chenet | Vita | Chenet, Vita C. v. Colgate-Palmolive Co. et al., | LA - District Court - Orleans Parish | 2018-12536 | U.S. District Court for the Eastern District of Louisiana | N/A |
| 155 | Chiarella | George | George Chiarella and Linda Chiarella v. Ameron International Corporation, Individually and as Successor-in-Interest to Bondstrand, et al. | IL - Circuit Court - St. Clair County | 19-L-145 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 156 | Chiha | Dr. Mona | Dr. Mona Chiha vs. Cyprus Amax Minerals Company, et al. | TX - District Court - Dallas County | DC-18-11218 | U.S. District Court for the Northern District of Texas | Dallas Division |
| 157 | Childress | Lawrence | Childress, Lawrence and Dorothy vs. 4520 Corp, Inc., as Successor in Interest to the The Shaw Group, Inc., et al. | IL - Circuit Court - Madison County | 17-L-1267 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 158 | Citizen | Pauline | Citizen, Pauline Marie vs. Pipe Distributors, Inc., et al. | LA - District Court - Calcasieu Parish | 2014-2920 | U.S. District Court for the Western District of Louisiana | Lake Charles Division |
| 159 | Clark | Stephen | Stephen Clark v. Armstrong Pump, Inc., et al. | IL - Circuit Court - Madison County | 18-L-517 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 160 | Clark | James | Clark, Ruby and Sean Clark and Shannon Clark, as the surviving heirs of James E Clark, deceased, vs. 4520 Corp, Inc., et al. | MO - Circuit Court - City of St. Louis | 2016/030616 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 161 | Clark | Kayme | Kayme A. Clark and Duston W. Clark v. Cyprus Amax Minerals Company, et al. | NJ - Superior Court - Middlesex County | MID-L- 03809-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 162 | Clark | Verinia | Verinia Clark and William Clark, Jr. vs. Cyprus Amax Minerals Company, et al. | NJ - Superior Court - Middlesex County | MID-L-04857-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 163 | Clark | Brian | Clark, Brian et al., v. American International Industries, et al. | NY - Supreme Court - NYCAL | 190332/2017 | U.S. District Court for the Southern District of New York | Manhattan Division |
| 164 | Clayton | Curtis | Clayton, Curtis, Jr. vs. Bird Incorporated, et al. | NJ - Superior Court - Middlesex County | MID-L-6044-17AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 165 | Clayton | Geraldine | Geraldine Clayton and Larry Clayton v. Hoffman-New Yorker, Inc., et al. | NJ - Superior Court - Middlesex County | MID-L-02196-19 AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 166 | Clegg | Angelina | Angelina Clegg vs. American Honda Motor co., Inc., et al., | IL - Circuit Court - Madison County | 18-L-1629 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 167 | Clemons | Blondia | Blondia Clemons v. Brenntag North America, et al. | NJ - Superior Court - Middlesex County | MID-L-03408-18 AS | U.S. District Court for the District of New Jersey | Trenton Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 168 | Clifton | Jo Ann | Clifton, Jo Ann vs. 4520 Corp., Inc, et al. | IL - Circuit Court - Madison County | 17-L-692 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 169 | Clinton | Amanda | Amanda Clinton v. Avon Products, Inc., et al. | NJ - Superior Court - Middlesex County | MID-L-2337-19AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 170 | Close | Ralph "Jay" | Close, Donald individually and as Special Administrator for the Estate of Ralph Close v. ABB Inc et al. | IL - Circuit Court - Madison County | 16-L-1098 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 171 | Clouse | Michael | Michael Clouse vs. Associated Drywall Suppliers, Inc., et al. | KY - Circuit Court - Jefferson County | 18CI03951 | U.S. District Court for the Western District of Kentucky | Louisville Division |
| 172 | Cochran | Thomas | Thomas Cochran and June Cochran vs. Aerojet Rocketdyne, Inc., et al. | IL - Circuit Court - Madison County | 18-L-1575 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 173 | Cochran | David | David Cochran v. Avon Products, Inc., et al. | TX - District Court - Dallas County | CC-18-06807-E | U.S. District Court for the Southern District of Texas | Houston Division |
| 174 | Coiffard | Ingrid | Coiffard, Ingrid and Marc vs. 4520 Corp. Inc., et al. | IL - Circuit Court - Madison County | 16-L-1492 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 175 | Coker | Roy | Roy Coker, Individually and as Executor of the Estate of Darlene Coker, Deceased, and Crystal Deckard and Cathryn Evans, Individually and as Individual Heirs of the Estate of Darlene Coker v. Johnson & Johnson, et al. | NJ - Superior Court - Middlesex County | MID-L-01030-19 AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 176 | Cole | Roberta | Roberta Cole and John Cole vs. Johnson & Johnson, et al. | NJ - Superior Court - Middlesex County | MID-L-07272-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 177 | Colley | Marie | Colley, Marie vs. Sears, Roebuck and Co., et al. | LA - District Court - East Baton Rouge Parish | 657132 | U.S. District Court for the Middle District of Louisiana | N/A |
| 178 | Collins | Arthur | Arthur Collins and Mary Collins vs. 3M Company, et al. | MA - Superior Court - Middlesex County | 17-1772 | U.S. District Court for the District of Massachusetts | Boston Division |
| 179 | Collins-Freddoso | Deborah | Collins-Freddoso, Deborah and Alfred Freddoso vs. Armstrong International, Inc., et al. | IL - Circuit Court - Madison County | 17-L-0006 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 180 | Combs | Naomi | Combs, Naomi vs. Armstrong Pumps, et al. | IL - Circuit Court - Madison County | 17-L-1402 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 181 | Cope | Howard | Cope, Howard vs. 452 Corp Inc, et al. | IL - Circuit Court - Madison County | 17-L-697 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 182 | Corcoran | Marian | Teresa Dolan, personal representative of the Estate of Marian Corcoran v. American International Industries, et al. | FL - 17th Judicial Circuit - Broward County | 18-010142 | U.S. District Court for the Southern District of Florida | Fort Lauderdale Division |
| 183 | Corn | James | James Corn and Marjorie Corn vs. Amron International Corporation, et al. | IL - Circuit Court - Madison County | 18-L-000715 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 184 | Corso | Michael | Corso, Michael and Lorraine Corso v. ABB, Inc. et al. | IL - Circuit Court - Madison County | 16-L-1013 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 185 | Corzine | James | Myrick, Melissa Individually and as Special Administrator of the Estate of James Corzine, Deceased., vs. American Optical Corporation, et al. | IL - Circuit Court - Madison County | 16-L-602 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 186 | Couch | Leroy | Couch, June, individually and as Administrator of the Estate of Leroy Couch vs. A. W. Chesterton, et al. | IL - Circuit Court - Madison County | 17-L-848 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 187 | Covil | Judith | Covil, Judith vs. Avon Products, Inc. | NJ - Superior Court - Middlesex County | MID-L-6392-17AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 188 | Crace | Dorothy | Crace, Dorothy vs. Ashland Oil, Inc, et al. | IL - Circuit Court - Madison County | 16-L-1599 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 189 | Cramer | Virginia | Virginia Cramer and Robert Cramer vs. 1912HJB, Inc. f/k/a Harry J. Bosworth Company, et al. | IL - Circuit Court - Madison County | 17-L-1347 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 190 | Crawford | Louise | Louise Crawford and Larry Crawford v. Albany International Corp., Individually and as Successor-in-Interest to Albany Felts and Appleton Wire Works, et al. | IL - Circuit Court - Madison County | 18-L-1522 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 191 | Crayne, Jr. | Nathaniel | Crayne, Jr., Nathan Nathaniel vs. Brenntag North America, et al. | NJ - Superior Court - Middlesex County | MID-L-6104-17AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 192 | Cromer | Charlie | Charlie Cromer and Katherine Cromer vs. Ameron International Corporation, et al. | IL - Circuit Court - Madison County | 18-L-939 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 193 | Cross | Steven | Cross, Samuel S., Individually and as Special Administrator of the Estate of Steven X. Cross, Deceased vs. ABB, Inc. et al | IL - Circuit Court - Madison County | 16-L-649 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 194 | Crouch | Cynthia | Cynthia Lorraine Crouch v. Johnson & Johnson Inc., et al., | NJ - Superior Court - Middlesex County | MID-L-00179-AS | U.S. District Court for the District of New Jersey | Trenton Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---------------------|----------------------|--------------|-------------|--------------|------------------------|-----------------------------------|
| 195 | Crowther | Frank | Frank Crowther v. Armstrong Pumps, Inc., et al. | IL - Circuit Court - Madison County | 19-L-000070 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 196 | Crozier | Beverly | Beverly Crozier and Donald Crozier v. Johnson & Johnson and Johnson & Johnson Consumer Inc. | NJ - Superior Court - Middlesex County | MID-L-05217-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 197 | Crudge | George | George Crudge and Shara Crudge v. Amcord, Inc., et al | CA - Superior Court of California - Los Angeles | BC685901 | U.S. District Court for the Central District of California | Western Division |
| 198 | Crumley | Dollie | Dollie Crumley and Henry Crumley v. ABB, INC. et al. | IL - Circuit Court - Madison County | 18-L-385 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 199 | Csontos | James | Csontos, James vs. AAMCO Transmissions, Inc., et al. | IL - Circuit Court - Madison County | 17-L-638 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 200 | Cummings | Henry | Cummings, Henry Franklin vs ABB, Inc., et al. | IL - Circuit Court - Madison County | 17-L-1353 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 201 | Cummings | Rusti | Rusti Cummings, Individually and as Special Administrator of the Estate of William Cummings, Deceased, v. Agco Corporation, f/k/a Massey-Ferguson, and Allis-Chalmers Manufacturing Company, et al. | IL - Circuit Court - Madison County | 19-L-000366 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

# EXHIBIT 1-A

## Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 202 | Currie | John | Pacheco, Socorro, individually and as Personal Representative of the Estate of John Currie, deceased and Amy Gilmore vs. Brenntag North America, Inc, et al. | CA - Superior Court of California - Los Angeles | BC 677102 | U.S. District Court for the Central District of California | Western Division |
| 203 | Curry | John | John William Curry and Geraldine Curry v. ABB, Inc., Individually and as Successor-in-Interest to ITE Electrical Products Co., and BBC Brown Boveri, et al. | IL - Circuit Court - Madison County | 18-L-173 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 204 | Cutler | William | Cutler, William and Norma Cutler vs. ADM Milling Co, et al. | IL - Circuit Court - Madison County | 16-L-711 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 205 | Dake | Mary Ann | Mary Ann Dake v. Colgate-Palmolive Company, et al. | CA - Superior Court of California - San Francisco | CGC-18-276697 | U.S. District Court for the Northern District of California | San Francisco-Oakland Division |
| 206 | Dapp | Loni | Thomas Dapp, as personal representative of the estate and survivors of decedent, Loni Dapp v. Brenntag North America, Inc., et al. | FL - 13th Judicial Circuit - Hillsborough County | 18-CA-4805 | U.S. District Court for the Middle District of Florida | Tampa Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 207 | Davidson | William | Davidson, Carolyn individually and as Special Administrator of the Estate of William H. Davidson, Deceased. vs. ABB Inc, et al. | IL - Circuit Court - Madison County | 16-L-677 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 208 | Davies | Michael | Davies, Lynn, individually and as the Executrix of the Estate of Michael Davies, deceased vs. Brenntag North America, Inc., et al. | NY - Supreme Court - NYCAL | 190348/2017 | U.S. District Court for the Southern District of New York | Manhattan Division |
| 209 | Davis | Markesha | Davis, Markesha vs. Armstrong Pumps, et al. | IL - Circuit Court - St. Clair County | 17-L-336 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 210 | Davis | Thomas Ashley Edwards | Stephanie Neely, Individually and as Special Administrator of the Estate of Thomas Ashley Edward Davis, Deceased vs. Armstrong International, Inc., et al., | IL - Circuit Court - St. Clair County | 18-L-781 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 211 | Davis | Brian | Brian K. Davis as Personal Representative for the Estate of Kenneth Stanley Davis, deceased and Linda Davis, Individually v. Barrett Minerals, et al. | NJ - Superior Court - Middlesex County | MID-L-00407-19AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 212 | Day | Claire | Claire Day as Special Administratrix for the Estate of Arlene Jane Mayville, deceased v. Avon Products, Inc., et al. | NJ - Superior Court - Middlesex County | MID-L-05285-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 213 | Dearmond | Jeffrey | Jeffrey Dearmond and Gayla Dearmond v. 4520 Corp. Inc., as Successor-in-Interest to The Shaw Group, Inc., et al. | IL - Circuit Court - Madison County | 19-L-000033 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 214 | DeAugustinis | Tara | DeAugustinis, Tara and Richard v. Brenntag North America, Inc., et al. | NJ - Superior Court - Middlesex County | MID-L-1857-17AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 215 | DeFeo | Louis | DeFeo, Louis and Barbara vs.3M Company, et al. | NJ - Superior Court - Middlesex County | MID-L-4806-17AS | U.S. District Court for the District of New Jersey | Trenton Division |

**EXHIBIT 1-A**

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---------------------|----------------------|--------------|-------------|--------------|------------------------|-----------------------------------|
| 216 | Dejesus | April | April Dejesus and Edwin Dejesus v. Brenntag North America, Inc., et al. | NJ - Superior Court - Middlesex County | MID-L-6247-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 217 | Del Bianco | Gretchen | Gretchen Del Bianco and Richard Del Bianco v. Brenntag North America, et al. | NJ - Superior Court - Middlesex County | MID-L-01927-18 AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 218 | Delacruz | Irene | Delacruz, Irene and Julius vs. Brenntag North America, Inc., et al. | CA - Superior Court of California - Los Angeles | BC 658576 | U.S. District Court for the Central District of California | Western Division |
| 219 | Delburn | John | Delburn, John vs. CBS Corporation, et al. | IL - Circuit Court - Madison County | 17-L-952 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 220 | Demorton | Carolyn | Demorton, Carolyn vs. American Art Clay Co, Inc., et al. | IL - Circuit Court - Madison County | 17-L-23 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 221 | Deppe | Kimberly | Kimberly Deppe vs. Brenntag North America, et al. | NJ - Superior Court - Middlesex County | MID-L-04447-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 222 | Deshaies | Mark | Deshaies, Mark and Lori Deshaies v. ABB, Inc., et al. | IL - Circuit Court - Madison County | 16-L-883 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 223 | Desjardins | Rita | Adam, Theresa, individually and as Special Administrator of the Estate of Rita Desjardins, deceased. vs. Albany International Corp., et al. | IL - Circuit Court - Madison County | 15-L-530 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 224 | DeVey | Mary and Robert | Robert L. DeVey and Mary M. DeVey v. Johnson & Johnson et al. | SC - Court of Common Pleas - Charleston County | 18-CP-10-790 | U.S. District Court for the District of South Carolina | Charleston Division |
| 225 | Devine | Mary | Mary Devine v. Armstrong Pumps, Inc., et al. | IL - Circuit Court - St. Clair County | 18-L-0829 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 226 | Deyo-Obler | Lori | Lori Deyo-Obler and G. Scott Obler v. American Biltrite, Co. et al. | NY - Supreme Court - Albany County | 900456-18 | U.S. District Court for the Northern District of New York | Albany Division |
| 227 | Dicerbo | Carole | Lisa France, Individually and as Representative of the Estate of Carole Dicerbo, deceased vs. Brenntag North America Inc., et al. | NJ - Superior Court - Middlesex County | MID-L-600-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 228 | Diess | Lawrence | Diess, Lawrence and Carol vs. Bayer Consumer Care, et al. | CA - Superior Court of California - Los Angeles | BC 663139 | U.S. District Court for the Central District of California | Western Division |
| 229 | Dillemuth | Bernard | Dillemuth, Kathleen, individually and as Special Administrator of the Estate of Bernard Dillemuth, deceased. v. A.W. Chesterton, Inc. et al. | IL - Circuit Court - Madison County | 16-L-1170 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 230 | Dindas | Rochelle | Rochelle Dindas and Alan Dindas v. Imerys Talc America, Inc., et al. | NJ - Superior Court - Middlesex County | MID-L-00584-18AS | U.S. District Court for the District of New Jersey | Trenton Division |

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 231 | Dino | Carolyn | Carolyn Dino v. Imerys Talc America, Inc., et al. | NJ - Superior Court - Middlesex County | MID-L-05865-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 232 | Disbrow | Elizabeth | Disbrow, Elizabeth and Edward vs. 4520 Corp, Inc, et al. | IL - Circuit Court - Madison County | 16-L-1521 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 233 | Divine | Mary | Mary Divine and Larry Divine vs. Alcatel- Lucent USA, Inc., et al. | IL - Circuit Court - Madison County | 18-L-1527 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 234 | Dixon | Beverly | Beverly Ann Toxler Dixon v. Armstrong Pumps, Inc., et al. | IL - Circuit Court - Madison County | 18-L-690 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 235 | Docherty | Thomas | Docherty, Catherine, individually and as Executrix of the Estate of her husband Thomas Docherty vs. 3M Company, Inc., et al. | NJ - Superior Court - Middlesex County | MID-L-0549-17AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 236 | Dockery | Sandra | Dockery, Sandra and Loren vs. Borg Warner Morse Tec, et al. | NJ - Superior Court - Middlesex County | MID-L-5372-17AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 237 | Dockstrader | Nelida | Dockstrader, Nelida vs. American Honda Motor Co., Inc., et al. | IL - Circuit Court - Madison County | 16-L-1718 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 238 | Doganalp | Elif | Doganalp, Elif vs. Johnson and Johnson Consumer, Inc., et al. | NJ - Superior Court - Middlesex County | MID-L-5279-17AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 239 | Dolan | Teresa | Teresa Dolan, personal representative of the Estate of Marian Corcoran v. American International Industries, et al. | FL - 17th Judicial Circuit - Broward County | 18-010142 CA 27 | U.S. District Court for the Southern District of Florida | Fort Lauderdale Division |
| 240 | Dolan | Robert | Robert J. Dolan v. Agway Energy Services, LLC, et al. | IL - Circuit Court - St. Clair County | 17-L-686 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 241 | Dominguez | Francisco | Dominguez, Roxana, individually and as personal representative of the estate of Francisco Dominquez vs. Brenntag North America, Inc., et al. | CA - Superior Court of California - Los Angeles | BC 650123 | U.S. District Court for the Central District of California | Western Division |
| 242 | Doucette | Carol | Denis Doucette, as personal representative of the estate of Carol Doucette v. | NJ - Superior Court - Middlesex County | MID-L-7521 | U.S. District Court for the District of New Jersey | Trenton Division |
| 243 | Dougherty | Karen | Dougherty, Karen and Michael vs. Brenntag North America, et al. | NJ - Superior Court - Middlesex County | MID-L-5808-17AS | U.S. District Court for the District of New Jersey | Trenton Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 244 | Douglas | Shawnee | Shawnee Douglas v. Imerys Talc America, et al. | MO - Circuit Court - City of St. Louis | 1822-CC00514 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 245 | Dowell | Gloria | Dowell, Gloria and D'Arcy W. vs. Amalgamated Metal Corporation PLC, et al. | MA - Superior Court - Middlesex County | 17-2864 | U.S. District Court for the District of Massachusetts | Boston Division |
| 246 | Doyle | Daniel Christopher | Daniel Christopher Doyle and Kristie Lynn Doyle v. Imerys Talc America, Inc., et al. | CA - Superior Court of California - Santa Clara County | 18CV333609 | U.S. District Court for the Northern District of California | San Jose Division |
| 247 | Drake | Bonnie | Bonnie Drake, as Administrator Ad Litem and Administrator as Prosequendum for the Estate of Debra Lamberti, Deceased, v. Johnson & Johnson, et al. | NJ - Superior Court - Middlesex County | MID-L-1436-19AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 248 | Dubon | Martha | Martha Dubon v. Brenntagg North America | NJ - Superior Court - Middlesex County | MID-L-06012-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 249 | Duke | Lisa | Lisa Duke and David Cornell v. ABB, Inc., Individually and as Successor-in-Interest to ITE Electrical Products Co., and BBC Brown Boveri, et al. | IL - Circuit Court - Madison County | 17-L-581 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 250 | Dukes | Charles | Waugh, Norma, individually and as Special Administrator of the Estate of Charles Dukes, deceased vs. Arconic, Inc, et al. | IL - Circuit Court - St. Clair County | 17-L-578 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 251 | Dunford | Kathryn | Kathryn Dunford and Lance Hunt vs. Akebono Brake Corporation, et al. | IL - Circuit Court - Madison County | 18-L-000861 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 252 | Dunn | Rickey | Rickey Dunn v. American Honda Motor Co., Inc., et al. | IL - Circuit Court - St. Clair County | 19-L-0038 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 253 | Dupree | Terran | Terran Dupree v. Johnson & Johnson, et al. | SC - Court of Common Pleas - Charleston County | 18-CP-10-2899 | U.S. District Court for the District of South Carolina | Charleston Division |
| 254 | Duque | Jessica | Duque, Jessica vs. Imerys Talc America, Inc., et al. | CA - Superior Court of California - Los Angeles | 2016-031926 | U.S. District Court for the Central District of California | Western Division |
| 255 | Dycus | Jimmie | Jimmie Dycus and Mary Dycus vs. 4520 Corp. Inc., as Successor-in-Interest to The Shaw Group, Inc., et al., | IL - Circuit Court - Madison County | 18-L-1646 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 256 | Economides | Stephanie | Economides, Demetre and Katina Waggoner as the surviving heirs of Stephanie Economides, Deceased., vs. AAF-McQuay, Inc., et al. | MO - Circuit Court - City of St. Louis | 1622-CC00198 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 257 | Edwards | Henry | Edwards, Henry and Arlene Edwards v. American Optical Corporation, et al. | MO - Circuit Court - City of St. Louis | 1622-CC09838 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 258 | Eggers | Barbara | Barbara Eggers and Spouse Vernon Eggers v. AutoZone, Inc., et al. | OK - District Court - Oklahoma County | CJ - 2018-4739 | U.S. District Court for the Western District of Oklahoma | Oklahoma City Division |
| 259 | Ehrenreiter | Debra | Ehrenreiter, Debra and John vs. ABB, Inc., individually and as Successor in Interest to ITE Electrical Products Co., et al. | IL - Circuit Court - Madison County | 15-L-1012 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 260 | Eller | Janis | Janis Eller v. Brenntag Specialties, Inc., et al. | NJ - Superior Court - Middlesex County | MID-L-03251-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 261 | Elmore | Delores | Elmore, Delores M. vs. Colgate Palmolive Company, et al. | IL - Circuit Court - Madison County | 17-L-1591 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 262 | English | Linda | Linda English and Patricia Rasso vs. Avon Products, Inc.; et al. | NY - Supreme Court - NYCAL | 190346/2018 | U.S. District Court for the Southern District of New York | Manhattan Division |

## EXHIBIT 1-A

### Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 263 | Erickson | Loren | Erickson, Loren and Tracy Erickson vs. Albany International Corp, et al. | IL - Circuit Court - Madison County | 17-L-1086 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 264 | Escobar | Rosario | Rosario Escobar v. Avon Products, Inc., et al. | NJ - Superior Court - Middlesex County | MID-L-002313-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 265 | Escritt | William | William C. Escritt, III and Karen Escritt vs. 4520 Corp. INC., as Successor-in-Interest to The Shaw Group, INC., et al., | MO - Circuit Court - City of St. Louis | 1822-CC11760 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 266 | Eskut | Michael | Michael Eskut, Individually and as Special Administrator of the Estate of Darlene Eskut v. A. W. Chesterton, Inc. et al. | IL - Circuit Court - Madison County | 18-L-211 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 267 | Esses | Justin | Esses, Justin and Stephanie Battaglia-Esses vs. Brenntag North America, Inc., et al. | NJ - Superior Court - Middlesex County | MID-L-4301-17AS | U.S. District Court for the District of New Jersey | Trenton Division |

**EXHIBIT 1-A**

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 268 | Estrada | Julio | Julio Estrada and Pilarina Estrada v. ABB, INC., Individually and as Successor-in-Interest to ITE Electrical Products co., and BBC Brown Boveri, et al., | IL - Circuit Court - Madison County | 18-L-934 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 269 | Etheridge | David | Etheridge, David Charles and Darlene Pastore vs. Brenntag North America, Inc., et al. | NJ - Superior Court - Middlesex County | MID-L-932-17AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 270 | Ewing | Joni | Joni K. Ewing and William F. Ewing, etc., Pltfs. vs. 84 Lumber Company, etc., et al., | MO - Circuit Court - City of St. Louis | 1822-CC11923 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 271 | Fair | Virginia | Virginia Fair, Individually and as Special Administrator of the Estate of William Fair, Deceased, v. Ameron International Corporation, Individually and as Successor-in-Interest to Bondstrand, et al. | IL - Circuit Court - Madison County | 19-L-000156 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 272 | Fairbanks | Robert | Wingfield, Kathy, individually and as Special Administrator of the Estate of Robert Fairbanks, deceased. vs. ABB, Inc., et al. | IL - Circuit Court - St. Clair County | 16-L-649 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 273 | Falstein | Gail | Gail Falstein v. Colgate Palmolive, et al. | NY - Supreme Court - NYCAL | 190072/2018 | U.S. District Court for the Southern District of New York | Manhattan Division |
| 274 | Faltus | Shari | Timothy Faltus, individually and as Special Administrator of the Estate of Shari Faltus v. Colgate-Palmolive, Co., et al. | IL - Circuit Court - St. Clair County | 17-L751 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 275 | Feddersen | Bruce | Feddersen, Bruce v. 4520 Corp. Inc., et al. | IL - Circuit Court - Madison County | 16-L-1303 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 276 | Fenton | Rita | Rita Fenton, Individually and as Special Administrator of the Estate of Dennis Fenton, Deceased v. ABB, Inc., et al. | IL - Circuit Court - Madison County | 18-L-1093 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

**EXHIBIT 1-A**

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 277 | Fernandez | Emilio | Bonfante, Edith P.R., Individually and as Special Administrator of the Estate of Emilio Cesar Fernandez, Deceased vs. Armstrong Pumps, et al. | IL - Circuit Court - Madison County | 17-L-1008 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 278 | Figueroa | Katia | Katia Figueroa and David Figueroa, h/w v. Brenntag North America, et al. | NJ - Superior Court - Middlesex County | MID-L-0854-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 279 | Findley | Johnnie | Johnnie Findley and Phyllis Findley, v. Amerson International Corporation, Individually and as Successor-in-interest to Bondstrand et al. | IL - Circuit Court - St. Clair County | 18-L-666 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 280 | Floyd | Tawana | Tawana Floyd, Individually and as Administrator for the Estate of Robert Floyd, Deceased, and as Next Friend to John Doe, A Minor Child v. Advance Auto Parts, et al. | NJ - Superior Court - Middlesex County | MID-L-00062-19AS | U.S. District Court for the District of New Jersey | Trenton Division |

**EXHIBIT 1-A**

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 281 | Flynn | John | John W. Flynn and Beverly Flynn v. Armstrong Pumps, Inc., et al. | IL - Circuit Court - St. Clair County | 19-L-0050 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 282 | Foley | Maria | Maria Foley and Joseph Foley v. Avon Products Inc., et al. | NJ - Superior Court - Middlesex County | MID-L-03095-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 283 | Folkers | Shirley | Folkers, Stephen R., individually and as Special Administrator of the Estate of Shirley J. Folkers  vs. Armstrong International Inc., et al. | IL - Circuit Court - Madison County | 16-L-1499 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 284 | Fong | Pui | Fong, Pui and Thai Wong vs. Imerys Talc America, Inc., et al. | CA - Superior Court of California - Los Angeles | BC 675449 | U.S. District Court for the Central District of California | Western Division |
| 285 | Forisso | Barbara | Forisso, Kathryn, individually and as Administrator of the Estate of Barbara Forisso, deceased vs. A. W. Chesterton, Inc., et al. | IL - Circuit Court - St. Clair County | 17-L-443 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 286 | Forman | Helen | Helen Forman v. American Biltrite, Inc., Individually and as Successor to Amtico Floors, et al. | NJ - Superior Court - Middlesex County | MID-L-06418-18 AS | U.S. District Court for the District of New Jersey | Trenton Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 287 | Fortucci | Paul | Fortucci, Paul A. and Richard Fortucci as the surviving heirs of Paul L. Fortucci, Deceased. v. ABB, Inc. et al. | MO - Circuit Court - City of St. Louis | 1622-CC09700 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 288 | Foster | Brenda | Brenda Foster, as Executrix and Executrix ad Prosequendum for the Estate of Earl Broadway, deceased, v. Imerys Talc America, Inc., et al. | NJ - Superior Court - Middlesex County | MID-L-01162-19 AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 289 | Foster | Michael | Michael Foster and Gaylene Foster, his wife, v. Air & Liquid Systems Corporation (sued as successor-by-merger to Buffalo Pumps, Inc.), et al. | NY - Supreme Court - NYCAL | 190464/2018 | U.S. District Court for the Southern District of New York | Manhattan Division |
| 290 | Foster | James | Foster, James and Katherine vs. AERCO International Inc., et al. | IL - Circuit Court - Madison County | 17-L-502 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 291 | Fox | Paulette | Paulette Fox and Keith Fox v. ABB, Inc. et al. | IL - Circuit Court - Madison County | 18-L-200 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 292 | Fox | Melissa | Melissa Fox and Michael Fox v. Brenntag North America, et al. | NJ - Superior Court - Middlesex County | MID-L-04418-18AS | U.S. District Court for the District of New Jersey | Trenton Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 293 | Frank | Lisa | Lisa L. Frank, Individually and as Personal Representative and as Personal Representative Ad Prosequendum of the Estate of Judith Wilma Blankschaen v. Johnson & Johnson, et al. | NJ - Superior Court - Middlesex County | MID-L-08377-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 294 | Fransas | Adrienne | Fransas, Adrienne, Isabel and Gabriella Fransas vs. Brenntag North America, Inc, et al. | FL - 15th Judicial Circuit - Palm Beach County | 2016-CA-013710 | U.S. District Court for the Southern District of Florida | West Palm Beach Division |
| 295 | Franz | Derryl | Franz, Derryl and Merilyn Franz vs. AGCO Corporation, et al. | MO - Circuit Court - City of St. Louis | 1622-CC00367 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 296 | Freeman | Junior | Freeman, Junior and Peggy Sue Freeman vs. American Optical Corporation, et al. | IL - Circuit Court - Madison County | 16-L-847 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 297 | Fretwell, Jr. | James | Hester, Judson, individually and as Special Administrator of the Estate of James Fretwell, deceased. vs. 4520 Corp, Inc., et al. | IL - Circuit Court - Madison County | 16-L-1360 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 298 | Friemann | Gregory | Gregory Friemann v. 4520 Corp. Inc., as Successor-in-Interest to The Shaw Group, Inc., et al. | MO - Circuit Court - City of St. Louis | 1922-CC00095 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 299 | Fuller, Sr. | Jerry | Fuller, Todd, individually and as Special Administrator of the Estate of Jerry K. Fuller, deceased. vs. 4520 Corp, Inc., et al. | IL - Circuit Court - Madison County | 16-L-1498 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 300 | Fulton | Robert | Robert Fulton and Yvonne Fulton vs. Akebono Brake Corporation, et al. | IL - Circuit Court - St. Clair County | 18-L-466 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 301 | Gagliardi | Rosalia | Rosalia Gagliardi and Enrico Gagliardi v. Johnson & Johnson, et al. | NJ - Superior Court - Middlesex County | MID- L- 03805-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 302 | Gagnon | Normand | Normand Gagnon v. Aerco International, Inc., et al. | IL - Circuit Court - Madison County | 19-L-187 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 303 | Gagnon | Charlotte | Charlotte Gagnon v. Avon Products, Inc., et al. | TX - District Court - Harris County | 2019-09714 | U.S. District Court for the Southern District of Texas | Houston Division |
| 304 | Gansky-Stevens | Mary | Mary Gansky-Stevens v. Blodgett Corp., et al. | NJ - Superior Court - Middlesex County | MID-L-5169-18AS | U.S. District Court for the District of New Jersey | Trenton Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 305 | Garcia | Edward | Garcia, Edward and Lisa vs. Brenntag North America, Inc., et al. | NJ - Superior Court - Middlesex County | MID-L-1515-17AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 306 | Garen | Christine | Christine Garen and Kyle Garen vs. Broadview Investments LLC, et al. | GA - Circuit Court - Camden County | SUCV2018000905 | U.S. District Court for the Southern District of Georgia | Brunswick Division |
| 307 | Garner | Charlotte | Garner, Charlotte vs. ABB, Inc,, et al. | IL - Circuit Court - Madison County | 17-L-1288 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 308 | Garner | Ricky | Garner, Jacqueline R., Individually and as Special Administrator of the Estate of Ricky L. Garner, Deceased v. AGCO Corporation et al. | IL - Circuit Court - Madison County | 16-L-1024 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 309 | Garrido | Ana | Garrido, Ana Angie and Joseph vs. Avon Products Inc., et al. | NY - Supreme Court - NYCAL | 2016/030436 | U.S. District Court for the Southern District of New York | Manhattan Division |
| 310 | Garris | Zachary | Zachary Garris v. Johnson & Johnson Co., et al. | NJ - Superior Court - Middlesex County | MID-L-01514-18(AS) | U.S. District Court for the District of New Jersey | Trenton Division |
| 311 | Garsow | Raymond | Garsow, Barbara Individually and as Special Administrator of the Estate of Raymond Garsow, Deceased v. Ameron International Corporation, et al. | IL - Circuit Court - Madison County | 16-L-1220 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 312 | Garton | Ronald | Garton, Cheryl Individually and as Special Administrator of the Estate of Ronald Garton, Deceased. vs. Abb, Inc. et al. | IL - Circuit Court - Madison County | 16-L-839 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 313 | Gaston | Ernest | Ernest Gaston and Licet Gaston v. Ameron International Corp., et al | IL - Circuit Court - St. Clair County | 17-L-505 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 314 | Gatmaitan | Vicmar | Vicmar Gatmaitan, Individually and as representative of the Estate of Melissa Rooney vs. Imerys Talc America, Inc., et al. | NJ - Superior Court - Middlesex County | L-4252-18 | U.S. District Court for the District of New Jersey | Trenton Division |
| 315 | Gattone | Peggy | Peggy B. Gattone and Peter Gattone v. Brenntag North America, et al. | NJ - Superior Court - Middlesex County | MID-L-03039-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 316 | Gavin | Lisa | Lisa and Edward Gavin v. Agro Corp., et al | NY - Supreme Court - Suffolk County | 605836/2018 | U.S. District Court for the Eastern District of New York | Central Islip Division |
| 317 | Geisler | Shannon | Shannon Geisler, Individually and as Special Administrator of the Estate of Gary Geisler, Deceased, v. Ameron International Corporation et al., | IL - Circuit Court - St. Clair County | 18-L-653 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

**EXHIBIT 1-A**

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 318 | Genereaux | Nathan | Genereaux, Nathan and Kristin vs. Advance Auto Parts, Inc., et al. | UT - District Court - Duchesne County | 16000022 | U.S. District Court for the District of Utah | Central Division |
| 319 | Germain | Fred | Underwood, Constance M., Individually and as Special Administrator of the Estate of Fred A. Germain, Jr., Deceased vs. Aerco International, Inc., et al. | IL - Circuit Court - Madison County | 16-L-1561 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 320 | Germain | Michelle | Germain, Michelle and Eddie vs. American International Industries, et al. | NY - Supreme Court - NYCAL | 190049-2017 | U.S. District Court for the Southern District of New York | Manhattan Division |
| 321 | Geyer | Ellen | Ellen Geyer vs. Atlas Turner Inc., et al. | NJ - Superior Court - Middlesex County | MID-L-03463-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 322 | Ghavami | Nina | Nina Ghavami and Zia Ghavami vs. Chanel, Inc. a New York Corporation with its principal place of business in the State of New York, et al. | NJ - Superior Court - Middlesex County | MID-L-01603-19AS | U.S. District Court for the District of New Jersey | Trenton Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 323 | Gibson | David | David Gibson, Individually and as Anticipated Personal Representative of the Estate of Sylvia Gibson, Deceased, Tracey Fields and Trisha Whiteeagle v. American International Industries, Inc., et al. | TX - District Court - Harris County | 2018-70231 | U.S. District Court for the Southern District of Texas | Houston Division |
| 324 | Gideon | Summer | Gideon, Summer and Patrick vs. Avon Products, Inc. | IL - Circuit Court - Madison County | 17-L-1346 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 325 | Gillis | Michael | Gillis, Jeanne Suzanne, individually and as Special Administrator of the Estate of Michael Gillis, deceased v. American Biltrite, Inc., et al. | IL - Circuit Court - Madison County | 16-L-885 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 326 | Giovinazzo | Fortunato | Giovinazzo Fortunato, Michael v. ABB, Inc. et al. | IL - Circuit Court - Madison County | 16-L-1100 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 327 | Gipe | James | James Gipe and Klorda Gipe v. Agco Corporation, et al. | IL - Circuit Court - Madison County | 17-L1755 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 328 | Girard | Mark | Girard, Mark and Holly vs. Borg Warner Morse Tec, LLC, et al. | IL - Circuit Court - Madison County | 17-L-471 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

**EXHIBIT 1-A**

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 329 | Gliniewicz | Joan | Betancourt, Leah, individually and as Special Administrator of the Estate of Joan Gliniewicz, deceased v. Aerotek, Inc. et al. | IL - Circuit Court - Madison County | 16-L-365 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 330 | Glover | Katherine | Glover, Katherine and Vaughn vs. Brenntag North America, et al. | NJ - Superior Court - Middlesex County | MID-L-6428-17AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 331 | Goldberg | Barbara | Goldberg, Robert Duncan Goldberg, Esther Harrison and Angus Goldberg as the surviving heirs of Dr. Barbara Sproston Goldberg, Deceased. vs. Borg-warner Morse Tec LLC et al. | MO - Circuit Court - City of St. Louis | 1622-CC01232 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 332 | Goldsborough | Robert | Luter, Nancy J., Individually and as Special Administrator of the Estate of Robert J. Goldsborough, Deceased vs. Ameron International Corporation, et al. | IL - Circuit Court - Madison County | 17-L-582 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 333 | Golladay | Anthony | Anthony Golladay v. ABB, Inc., et al. | IL - Circuit Court - St. Clair County | 17-L-740 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 334 | Gonzales | Roberto | Roberto S. Gonzales and Sarah Gonzales v. American Biltrite, INC. et al., | IL - Circuit Court - Madison County | 18-L-1430 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 335 | Gonzalez | Raul | Raul Gonzalez and Ivonne Martin v. Avon Products, et. Al | NJ - Superior Court - Middlesex County | MID-L-01604-19 AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 336 | Gonzalez | Praxedis | Praxedis Gonzalez vs. Brenntag North America Inc., et al. | NJ - Superior Court - Middlesex County | MID-L-02314-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 337 | Gooden | Kandis | Kandis Gooden v. Johnson & Johnson, et al. | DC - Superior Court of the District of Columbia | 2019 CA 00729 | U.S. District Court for the District of Columbia | N/A |
| 338 | Goodnow | Judith | Judith Goodnow and Robert Milenese, Pltfs. vs. 3M Company, et al., | MA - Superior Court - Middlesex County | 18-3442 | U.S. District Court for the District of Massachusetts | Boston Division |
| 339 | Gordon | Anita | Gordon, Anita F. vs. Johnson and Johnson, Inc., et al. | NJ - Superior Court - Middlesex County | MID-L-3758-17AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 340 | Goudeau | Gerald | Goudeau, Gerald and Ernestine Goudeau vs. A. Schulman Inc., et al. | IL - Circuit Court - Madison County | 16-L-702 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 341 | Gould | Mary Jean | Gould, Mary Jean vs. Albertson Companies, LLC | CA - Superior Court of California - Los Angeles | BC685953 | U.S. District Court for the Central District of California | Western Division |
| 342 | Grabowski | Anita | Grabowski, Anita and Alfred vs. Brenntag North America, et al. | NJ - Superior Court - Middlesex County | MID-L-6805-16AS | U.S. District Court for the District of New Jersey | Trenton Division |

## EXHIBIT 1-A

### Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 343 | Graham | Tina | Tina C. Graham, Individually and as Special Administrator of the Estate of William Osborne Graham, Deceased, v. American Honda Motor Co., Inc, et al. | IL - Circuit Court - St. Clair County | 19-L-0014 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 344 | Graham | Katherine | Katherine Graham and Michael Graham, Husband and Wife, vs. Imerys Talc America, Inc. (f/k/a) Luzenac America, Inc., et al., | NJ - Superior Court - Middlesex County | MID-L-8411-18 AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 345 | Grajeda | Teresa | Grajeda, Teresa v. John Crane, et al. | IL - Circuit Court - Madison County | 17-L-413 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 346 | Grandberry | Altheria | Altheria Grandberry, Individually and as Administrator Ad Litem and Administrator ad Prosequendum for the Estate of Katherine Gamble, Deceased v. Brenntag North America, Inc., et al. | NJ - Superior Court - Middlesex County | MID-L-02907-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 347 | Grant | Keith | Keith Grant and Delores Grant v. ABB, Inc., et al | IL - Circuit Court - Madison County | 18-L-1139 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 348 | Gray | Jesse | Gray, Jesse and Donna Gray vs. ABB, Inc., et al. | IL - Circuit Court - Madison County | 17-L-234 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 349 | Gray | Connie | Hauer, Eydie, as Trustee for the Next of Kin of Connie Gray, deceased vs. Brenntag North America, Inc., et al. | MN - Second Judicial District - Ramsey County | 62-CV-176530 | U.S. District Court for the District of Minnesota | St. Paul Division |
| 350 | Green | Randy | Green, Randy and Susan vs. Brenntag North America, Inc., et al. | NJ - Superior Court - Middlesex County | MID-L-06529-17AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 351 | Greene, III | Robert | Robert Greene, III, individually and as administrator of the Estate of Deborah Greene Brake, deceased v. Brenntag North America,  et al. | NJ - Superior Court - Middlesex County | MID-L-02456-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 352 | Greenwood | Lawrence | Greenwood, Lawrence and Deborah vs. Ameron International Corporation, et al. | IL - Circuit Court - Madison County | 17-L-75 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 353 | Gregory, Jr. | Carl | Gregory, Jr., Carl and Verla vs. ABB, Inc, et al. | MO - Circuit Court - City of St. Louis | 1722-CC-11268 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 354 | Grice | Duane | Nelson, Christine A. individually and as Special Administrator of the Estate of Duane Grice, Deceased.. vs. American Optical Corporation, et al. | IL - Circuit Court - Madison County | 16-L-678 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 355 | Grider | Darelyn | Grider, Jerry, Angla Wilson and Amanda Pierce as the surviving heirs of Darelyn Grider, Deceased. v. Albany International Corp et al. | MO - Circuit Court - City of St. Louis | 1622-CC09823 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 356 | Griffin | Emma | Emma Griffin and Walter Griffin, Husband and Wife vs. Cyprus Amax Minerals Company (sued individually and as successor to Sierra Talc Company and United Talc Company), et al. | NJ - Superior Court - Middlesex County | MID-L-04826-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 357 | Guild | Gregory | Guild, Gregory and Nancy vs. Brenntag North America, et al. | NJ - Superior Court - Middlesex County | MID-L-3527-17AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 358 | Gutierrez | Maricela | Maricela Gutierrez v. Johnson & Johnson, et al. | CA - Superior Court of California - Los Angeles | 19STCV02585 | U.S. District Court for the Central District of California | Western Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 359 | Habovstak | Stephen | Barbara Habovstak, Individually and as Special Administrator of the Estate of Stephen Habovstak v. ABB, Inc., et al. | IL - Circuit Court - Madison County | 17-L-1728 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 360 | Haglund | Norma | Haglund, Billy R. Individually and as Special Administrator of the Estate of Norma Haglund, Deceased. vs. Avon Products, Inc., et al. | IL - Circuit Court - Madison County | 16-L-50 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 361 | Hale | Mary | Hale, Mary vs. Armstrong International, Inc. et al. | MO - Circuit Court - City of St. Louis | 1622-CC09618 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 362 | Hamilton | James | James Hamilton and Sandra Hamilton v. Alfa Laval, Inc., et al. | IL - Circuit Court - St. Clair County | 18-L-105 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 363 | Hammet | Janet | Janet Hammet and Fredrick Hammet vs. Armstrong Pumps, Inc., et al. | IL - Circuit Court - Madison County | 18-L-000763 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 364 | Hammock | David | Hammock, David individually and as Administrator of the Estate of Sandra Hammock vs. Avon Products, Inc., et al. | NJ - Superior Court - Middlesex County | MID-L-05103-18AS | U.S. District Court for the District of New Jersey | Trenton Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 365 | Hammond | John | John Hammond and Peggy Hammond v. 4520 Corp. Inc, as Successor-in-Interest to The Shaw Group, Inc., et al. | IL - Circuit Court - Madison County | 19-L-47 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 366 | Hampson | John | Hampson, John R. and Mary Hampson v. Allied Insulation Supply Co., Inc. et al. | IL - Circuit Court - St. Clair County | 16-L-329 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 367 | Hantsbarger | William | Carreiro, Philip Individually and as Special Administrator of the Estate of William M. Hantsbarger, Deceased v. American Optical Corporation, et al. | IL - Circuit Court - Madison County | 16-L-1052 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 368 | Harden | Charles | Charles Harden and Betty Harden vs. A.W. Chesterton, Inc., et al. | IL - Circuit Court - Madison County | 18-L-948 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 369 | Hare | Opal | Opal Hare and Savannah Hare v. ABB, Inc., et al. | MO - Circuit Court - City of St. Louis | 1822-CC00133 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |

**EXHIBIT 1-A**

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 370 | Haroutunian | Vanush | Haroutunian, Lisa, individually and as Special Administrator of the Estate of Vanush Haroutunian, deceased vs. | IL - Circuit Court - Madison County | 17-L-770 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 371 | Harper | Michael | Michael Harper and Tamra Harper v. American International Industries for Clubman et al., | NJ - Superior Court - Middlesex County | MID-L-08460-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 372 | Harris | Bennie | Harris, Bennie and Shiann vs. 4520 Corp Inc. et al. | IL - Circuit Court - Madison County | 17-L-645 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 373 | Harris | Earl | Earl Harris and Nelie Valcorza v. Armstrong Pumps, Inc., et al. | IL - Circuit Court - St. Clair County | 18-L-73 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 374 | Harris | William | William Harris vs. ABB, INC., Individually and as Successor-in-Interest to ITE Electrical Products co., and BBC Brown Boveri, et al., | IL - Circuit Court - Madison County | 18-L-1648 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 375 | Harris | Julianne | John Harris, Individually and as Executor for the Estate of Julianne Harris, deceased vs. Brenntag North America, et al. | NJ - Superior Court - Middlesex County | L-3578-18AS | U.S. District Court for the District of New Jersey | Trenton Division |

**EXHIBIT 1-A**

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 376 | Harrison | Dana | Pamela Dayton, as Anticipated Representative of the Estate of Dana Harrison, Deceased, and Roslyn Harrison vs. Cyprus Amax Minerals Company, et al. | CA - Superior Court of California - Alameda County | RG18923977 | U.S. District Court for the Northern District of California | San Francisco-Oakland Division |
| 377 | Hartman | Wanda | Wanda Hartman, Individually and as Special Administrator of the Estate of Betty L. Pierson, Deceased v. Abb, Inc., et al. | IL - Circuit Court - Madison County | 18-L-1109 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 378 | Harvath | Vicki | Harvath, Vicki and Gary vs. ABB, Inc., et al. | IL - Circuit Court - Madison County | 15-L-1164 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 379 | Haun | Marvin | Bush, Catherine Individually and as Special Administrator of the Estate of Marvin Haun, Deceased. vs. American Optical Corporation, et al. | IL - Circuit Court - Madison County | 16-L-849 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 380 | Hayes | Donna | Hayes, Cynthia as Executrix of the Estate of Donna Ann Hayes vs. Colgate Palmolive Company, et al. | KY - Circuit Court - Jefferson County | 16-CI-03503 | U.S. District Court for the Western District of Kentucky | Louisville Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 381 | Hayes-Hatter | Heather | Heather Hayes-Hatter v. Brenntag North America, et al. | NJ - Superior Court - Middlesex County | MID-L-07152-17AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 382 | Haynes | Sidney | Dorothy Haynes, Lorri Hamm, Kimberly Bunfill and Julia Garcia, as the surviving heirs of Sidney Haynes v. BNSF Railway Company, et al. | MO - Circuit Court - City of St. Louis | 1822-CC00153 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 383 | Heard | Janice | Heard, Janice vs. BMW Constructors, Inc. et al. | IL - Circuit Court - Madison County | 17-L-951 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 384 | Hearn | Frances | Frances Hearn and Steven Hearn vs. AK Steel Corporation f/k/a Armco Steel Corporation, et al. | IL - Circuit Court - Madison County | 18-L-764 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 385 | Hebert | Earl | Hebert Earl and Murdis vs. ABB, Inc. et al. | IL - Circuit Court - St. Clair County | 17-L-951 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 386 | Hebner | Duane | Mary Angela Hebner and Barbara Peterson as the surviving heirs of Duane Hebner, Deceased, vs. ABB, Inc., Individually and as Successor-in-Interest to ITE Electrical Products Co., and BBC Brown Boveri, et al. | MO - Circuit Court - City of St. Louis | 1822-CC11774 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 387 | Heckenmueller | John | Heckenmueller, John and Charlotte vs. ABB, Inc. et al. | IL - Circuit Court - Madison County | 16-L-384 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 388 | Heitkamp | Scott | Scott and Brenda Heitkamp v. Akebono Brake Corp, et al. | NY - Supreme Court - Onondaga County | 003396/2018 | U.S. District Court for the Northern District of New York | Syracuse Division |
| 389 | Hendrickson | William | William Hendrickson and Sue Clifton vs. Armstrong International, Inc., et al. | IL - Circuit Court - Madison County | 18-L-931 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 390 | Hensley | Dorothy | Dorothy Hensley v. Armstrong Pumps, Inc., et al. | IL - Circuit Court - Madison County | 18-L-1509 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 391 | Hernandez | Iris | Hernandez, Iris N. vs. Borg Warner Morse Tec, LLC, et al. | NY - Supreme Court - NYCAL | 190042/2016 | U.S. District Court for the Southern District of New York | Manhattan Division |

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 392 | Herron | Mary | Herron, Frank Joseph. Executor of the Estate of Mary Herron, deceased and Frank Joseph Herron in his own right vs. Avon Products, Inc. | PA - Court of Common Pleas - Allegheny County | 004ST4-2017 | U.S. District Court for the Western District of Pennsylvania | Pittsburgh Division |
| 393 | Hewitt | Delora | Hewitt, Delora vs. American Optical Corporation, et al. | IL - Circuit Court - Madison County | 16-L-859 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 394 | Hickey | Jerry | Julia Hickey, Individually and as Administratrix for the Estate of Jerry Hickey, deceased v. Brenntag North America, as a successor-in-interest to Mineral Pigment Solutions, Inc., et al. | NJ - Superior Court - Middlesex County | MID L-01269-18(AS) | U.S. District Court for the District of New Jersey | Trenton Division |
| 395 | Higbee | Wayne | Wayne Higbee and Bonita Sisto-Higbee v. ABB, Inc., Individually and as Successor-in-Interest to ITE Electrical Products Co., and BBC Brown Boveri, et al. | IL - Circuit Court - St. Clair County | 19-L-0115 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

**EXHIBIT 1-A**

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 396 | Hill | George | George O. Hill, Jr. and Gail Hill v. Ameron International Corporation, Individually and as Successor-in-interest to Bondstrand, et al. | IL - Circuit Court - Madison County | 18-L-201 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 397 | Hill | William | Hill, William Allen and Cheryl vs. Akebono Brake Corporation, et al. | IL - Circuit Court - Madison County | 17-L-1030 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 398 | Hill | Joanne | Hill, Joann vs. Brenntag North America, Inc, et al. | NJ - Superior Court - Middlesex County | MID-L-4526-17AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 399 | Hiscock | Joseph | Joseph Hiscock v. Aamco Transmissions, Inc., et al. | IL - Circuit Court - St. Clair County | 18-L-0816 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 400 | Hodjera | Matthew | Hodjera, Matthew and Sylvia Duff-Peto vs. Borg-Warner Morse Tec, LLC, et al. | NJ - Superior Court - Middlesex County | MID-L-5368-17AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 401 | Holleman | Karlene | Karlene Holleman v. Avon Products, Inc., et al | NY - Supreme Court - NYCAL | 190077/2018 | U.S. District Court for the Southern District of New York | Manhattan Division |
| 402 | Holley | Gladys | Gladys Elaine Holley, Individually and as Executrix of the Estate of Luther Roy Holley, Deceased v. Cyprus Amax Minerals Company, et al. | NJ - Superior Court - Middlesex County | MID L-6674-18 AS | U.S. District Court for the District of New Jersey | Trenton Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 403 | Holmes | Agnes | Agnes A. Holmes v. Avon Products, Inc., et al. | NJ - Superior Court - Middlesex County | MID-L-5412-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 404 | Holstein | Deborah | Deborah Holstein and Norman Cone v. Basco Drywall & Painting Co., et al. | CA - Superior Court of California - Alameda County | RG18887926 | U.S. District Court for the Northern District of California | San Francisco-Oakland Division |
| 405 | Honohan | William | Honohan, William and Virginia vs. Aerco International, Inc., et al. | IL - Circuit Court - St. Clair County | 17-L-267 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 406 | Honor | Louisemarie | Louisemarie Honor, as Executrix of the Estate of Louise Corcoran v. Johnson & Johnson | MA - Superior Court - Middlesex County | 18-3645 | U.S. District Court for the District of Massachusetts | Boston Division |
| 407 | Hooker | Otis | Otis Hooker, Rowena Boykin, Jewell Burrage, L.C. Hooker, Jr., Evion Hooker, Donnie Hooker, Mazetta Johnson, Cora Hooker and Gilbert Hooker as the surviving heirs of L.C. Hooker, Sr., Deceased vs. Akebono Brake Corporation, et al. | MO - Circuit Court - City of St. Louis | 1822-CC10536 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 408 | Horn | Dennis | Horn, Dennis vs. Alcatel-Lucent USA, Inc., et al. | IL - Circuit Court - Madison County | 17-L-1064 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 409 | Horrocks | Stephen | Stephen Horrocks and Wand Horrocks, Husband and Wife, v. 3M Company, et al. | NJ - Superior Court - Middlesex County | MID-L-1922-19AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 410 | Horstman | Gerald | Horstman, Gerald v. Allis-Chalmers Corporation Products Liability Trust, et al. | IL - Circuit Court - Madison County | 16-L-1255 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 411 | Host | Karen | Karen Host v. Brand Insulations Inc., et al. | IL - Circuit Court - Madison County | 18-L-620 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 412 | Hotchkiss | Eleanor | Ruiz, Angela Brown, individually and as Special Administrator of the Estate of Eleanor Hotchkiss, deceased. vs. Asbestos Corporation Limited, et al. | IL - Circuit Court - Madison County | 16-L-1752 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 413 | Hottman | Charlotte | Charlotte Hottman v. Johnson & Johnson, et al. | NJ - Superior Court - Middlesex County | MID-L-04886-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 414 | Howard | Romalue | Howard, Romalue and Wayne Howard v. Archer-Daniels Midland Company, et al. | IL - Circuit Court - Madison County | 16-L-1130 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 415 | Howell | Mary | Howell, Mary vs. Brenntag North America, et al. | NJ - Superior Court - Middlesex County | MID-L-5452-17AS | U.S. District Court for the District of New Jersey | Trenton Division |

**EXHIBIT 1-A**

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 416 | Huff | Linda | Huff, Linda and James v. Johnson & Johnson, et al. | NJ - Superior Court - Middlesex County | MID-L-2818-17AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 417 | Hughes | Curtis | Hughes, Curtis and Inez Hughes v. American Optical Corporation et al. | IL - Circuit Court - St. Clair County | 16-L-364 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 418 | Hulsey | James | James and Bonnie Hulsey, H/W v. Brenntag North America, et al. | NJ - Superior Court - Middlesex County | MID-L-02138-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 419 | Humphrey | Barbara | Humphrey, Barbara and Beverly Paulson vs. Akzo Nobel Paints et al. | IL - Circuit Court - Macon County | 16-L-45 | U.S. District Court for the Central District of Illinois | Urbana Division |
| 420 | Hunter | Richard | Richard Hunter and Mary Hunter v. Alcatel-Lucent USA, Inc., f/k/a Lucent Technologies, Inc., as Successor-in-Interest to Bell Telephone Laboratories Inc., and Western Electric Company Inc., et al. | IL - Circuit Court - Madison County | 18-L-1736 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 421 | Hurt | Ruthie | Ruthie Hurt vs. Ameron International Corporation, Individually and as Successor -In-Interest to Bondstrand, et al., | IL - Circuit Court - Madison County | 18-L-0723 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 422 | Hyatt | Wayne | Hyatt, Wayne and Barbara vs. 4520 Corp., Inc., as Successor in Interest to THE SHAW GROUP, INC., et al. | MO - Circuit Court - City of St. Louis | 1622-CC10902 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 423 | Iacuzzo | Mary | Mary Iacuzzo and John Iacuzzo, v. Johnson & Johnson., et al., | NJ - Superior Court - Middlesex County | MID-L-08224-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 424 | Ibrahim | Sabine | Sabine Ibrahim and Patrick Bennet vs. Cyprus Amax Minerals Company, et al. | CA - Superior Court of California - Los Angeles | BC722130 | U.S. District Court for the Central District of California | Western Division |
| 425 | Imbraguglio | Paul | Paul Imbraguglio and Ruth Imbraguglio, his wife, v. Brenntag North America, et al. | NJ - Superior Court - Middlesex County | L-1874-18 AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 426 | Intrakamhang | Mongkholratana | Mongkholratana Intrakamhang and Monrudee Intrakamhang v. Arkema Inc., Individually and as Successor-in-Interest to Pennwalt Corporation, as Successor-in-Interest to Stokes, et al. | IL - Circuit Court - Madison County | 19-L-214 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

# EXHIBIT 1-A

## Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 427 | Irza | David | David Irza v. Alcatel-Lucent USA, Inc., et al. | IL - Circuit Court - Madison County | 18-L-1251 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 428 | Ivy | Lucinda | Ivy, Lucinda and Robert vs. Bell Helicopter Textron, Inc., et al. | IL - Circuit Court - Madison County | 17-L-627 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 429 | Jacinto | Carlos | Carlos Jacinto and Gabriel Jacinto, Individually and as Executors, and as Excutors Ad Prosequendum of the Estate of Albano Jacinto v. 3M Company f/k/a Minnesota Mining & Manufacturing Co., et al. | NJ - Superior Court - Middlesex County | MID-L-00624-17 AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 430 | Jackson | Mellissa | Mellissa Jackson, Individually and as Personal Representative of the Estate of Betty L. Reinheimer v. Cyprus Amax Minerals Co., individually and as successor in interest to Charles Mathieu, et al. | FL - 13th Judicial Circuit - Hillsborough County | 19-CA-001257 | U.S. District Court for the Middle District of Florida | Tampa Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 431 | Jackson | John | John Jackson and Phyllis Jackson, H/W v. Cyprus Amax Minerals Company, individually, and as successor to Sierra Talc Company and United Talc Company, et al. | NJ - Superior Court - Middlesex County | L-0237-19-AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 432 | Jacoby | Peter | Peter Jacoby and Jean Jacoby v. ABB, Inc, Individually and as Successor-in-Interest to ITE Electrical Products Co., and BBC Brown Boveri, et al. | IL - Circuit Court - Madison County | 19-L-000154 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 433 | Jaconia | Lamona | Jaconia, Joseph, individually and as executor ad prosequendum of estate of Lamona Jaconia | NJ - Superior Court - Middlesex County | MID-L-2995-17AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 434 | James | Robert | James, Reginald and Latoya Carlyle As the surviving heirs of Robert James, Deceased. v. ABB, Inc., et al. | MO - Circuit Court - City of St. Louis | 1622-CC-10089 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 435 | Jaquez | Isabel | Jaquez, Isabel and Jose vs. Akebono Brake Corporation, et al. | IL - Circuit Court - Madison County | 17-L-736 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 436 | Jarrett | Lee | Lee Jarrett and Tommy Jarrett v. Albany International Corp., Individually and as Successor-in-Interest to Albany Felts and Appleton Wire Works, et al | IL - Circuit Court - St. Clair County | 19-L-0037 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 437 | Jatras | Kathy | Kathy and James Jatras v. Johnson & Johnson, et al. | NJ - Superior Court - Middlesex County | MID-L-02260-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 438 | Jeffus | Bonnie | Bonnie Jeffus vs. Arconic Inc., f/k/a Alcoa Inc., et al. | IL - Circuit Court - Madison County | 18-L-844 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 439 | Jenney, Jr. | James | Jenney, Janice, individually and as Special Administrator of the Estate of James Jenney, Jr., Deceased. v. Aurora Pump Company, et al. | IL - Circuit Court - Madison County | 16-L-955 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 440 | Joachim | Donna | Joachim, Donna et. Al v. Johnson & Johnson Consumer Companies, Inc. | MI - Circuit Court - Wayne County | 18-014392-NP | U.S. District Court for the Eastern District of Michigan | Southern Division |
| 441 | Johnson | Donna | Johnson, Donna vs. Albertsons Companies Inc., et al. | CA - Superior Court of California - Los Angeles | BC 679466 | U.S. District Court for the Central District of California | Western Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 442 | Johnson | Betty | Davis, Bridget, individually and as Special Administrator of the Estate of Betty Johnson, deceased. vs. 4520 Corp., Inc., et al. | IL - Circuit Court - Madison County | 16-L-1643 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 443 | Johnson | Ralph | Johnson, Ralph and Kimberly Johnson v. 4520 Corp Inc et al. | IL - Circuit Court - Madison County | 16-L-1404 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 444 | Johnson | Robert | Johnson, Juanita, Sharon Johnson, and Betty Roberson as the surviving heirs of Robert L. Johnson, Deceased. vs. Akebono Brake Corporation, et al. | MO - Circuit Court - City of St. Louis | 1622-CC01268 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 445 | Johnson | Barbara | Barbara Johnson and John Johnson v. Johnson & Johnson, et al. | NJ - Superior Court - Middlesex County | MID-L-0672-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 446 | Johnson | Janet | Janet Johnson and Herbert Johnson vs. Brenntag North America, Inc., et al. | NJ - Superior Court - Middlesex County | MID-L-8225-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 447 | Johnson | Beth-Anee | Beth-Anee F. Johnson and John W. Greenly, Jr. v. Johnson & Johnson, et al. | SC - Court of Common Pleas - Richland County | 18-CP-40-01787 | U.S. District Court for the District of South Carolina | Columbia Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 448 | Jones | John | John D. Jones and Robin Jones v. Akebono Brake Corporation, et al. | IL - Circuit Court - St. Clair County | 18-L-70 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 449 | Jones | Robert | Robert E. Jones and Mary Karen Jones v. American Biltrite, Inc., et al. | IL - Circuit Court - Madison County | 18-L-1701 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 450 | Jones | Thomas | Toni R. Code-Jones, Individually and as Special Administrator of the Estate of Thomas R. Jones, Deceased v. Armstrong Pumps, Inc., et al. | IL - Circuit Court - St. Clair County | 18-L-348 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 451 | Jones | Cecelia | Cecelia Jones and Thomas Jones v. Ameron International Corporation Individually and as Successor-in-Interest to Bondstrand, et al. | IL - Circuit Court - Madison County | 19-L-000153 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 452 | Jones | Ruby | Ruby Jones vs. Brenntag North America, Inc., et al. | NJ - Superior Court - Middlesex County | MID- L-04350-18AS | U.S. District Court for the District of New Jersey | Trenton Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 453 | Joplin | Marion | Joplin, Loretta Individually and as Special Administrator of the Estate of Marion Joplin, Deceased. vs. American Optical Corporation, et al. | IL - Circuit Court - Madison County | 16-L-793 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 454 | Jordan | Harry | Harry Jordan v. ABB, Inc., Individually and as Successor-in-Interest to ITE Electrical Products Co., and BBC Brown Boveri, et al. | IL - Circuit Court - Madison County | 18-L-1480 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 455 | Judd | Sue | Judd, Sue C. and James W. vs. Bristol-Myers Squibb Company, et al. | UT - District Court - Salt Lake County | 170905711 | U.S. District Court for the District of Utah | Central Division |
| 456 | Kaeser | Richard | Richard Kaeser, Jr. and Karri Haier as the surviving heir of Nelda Kaeser, Deceased v. Ameron International Corporation Individually and as Successor-in-Interest to Bondstrand, et al. | MO - Circuit Court - City of St. Louis | 1822-CC01780 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 457 | Kaiser | Donna | Kaiser, Kenneth L., Individually and as Special Administrator of the Estate of Donna M. Kaiser vs. 4520 Corp. Inc., et al. | IL - Circuit Court - Madison County | 16-L-1527 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 458 | Kalish | Stephen | Kalish, Stephen and Suzanne vs. Brenntag North America, et al. | NJ - Superior Court - Middlesex County | MID-L-4726-17AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 459 | Kanous | Gordon | Gordon Kanous and Gloria Kanous v. Borg-Warner Morse TEC LLC, as Successor-By-Merger to Borg-Warner Corporation, et al. | IL - Circuit Court - Madison County | 19-L-000333 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 460 | Kaplan | Michael | Michael Kaplan, Individually and as Special Administrator of the Estate of Teresa Kaplan, Deceased vs. Armstrong Pumps, Inc. | IL - Circuit Court - Madison County | 18-L-991 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 461 | Karakas | Ahmet | Ahmer Karakas and Zubeyde Karakas v. Akebono Brake Corporation, et al. | IL - Circuit Court - Madison County | 18-L-1371 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

**EXHIBIT 1-A**

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 462 | Kaveliski | Dominic | Kaveliski, Dominic and Delores vs. Air and Liquid Systems Corp, et al. | NJ - Superior Court - Middlesex County | MID-L-4670-17AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 463 | Keener | Georgann | Georgann Keener and Richard Keener vs. ABB, INC., | IL - Circuit Court - St. Clair County | 18-L-771 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 464 | Keith | Wilton | Wilton Keith v. John Crane, Inc., et al. | MO - Circuit Court - City of St. Louis | 1622-CC10443 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 465 | Keller | John | Keller, Michael individually and as Special Administrator of the Estate of John A. Keller, Deceased.. vs. Akebono Brake Corporation, et al. | IL - Circuit Court - Madison County | 16-L-743 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 466 | Keller | Sybil | Janey, James M., Individually and as Special Administrator of the Estate of Sybil A. Keller, Deceased., vs. American Optical Corporation, et al. | IL - Circuit Court - Madison County | 16-L-577 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 467 | Kelley-Stramer | Kayla | Kelley, Kayla vs. Brenntag North America, Inc., et al. | NJ - Superior Court - Middlesex County | MID-L-0019617 | U.S. District Court for the District of New Jersey | Trenton Division |

**EXHIBIT 1-A**

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 468 | Kerkhof | Carol | Kerkhof, Carol and Stuart vs. Brenntag North America, Inc., et al. | MD - Circuit Court - Montgomery County | 439392-V | U.S. District Court for the District of Maryland | Southern Division |
| 469 | Kern | Jana | Jana Kern v. Borg-Warner Morse TEC LLC, as Successor-By-Merger to Borg-Warner Corporation, et al. | IL - Circuit Court - Madison County | 19-L-259 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 470 | Keshanech | Christine | Christine Maria Keshanech and Denise M. Wilson, co-administrators of the Estate of Elaine M. Wilson , Deceased, v. Johnson & Johnson, et al. | NJ - Superior Court - Middlesex County | MID-L-02457-19AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 471 | Kessler | Larry | Kessler, Larry and Betty Kessler v. Alfa Laval, Inc., et al. | MO - Circuit Court - City of St. Louis | 1622-CC10057 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 472 | Kiefer | George | George H. Kiefer, Jr. v. American Honda Motor Co., Inc., et al. | IL - Circuit Court - St. Clair County | 18-L-341 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

**EXHIBIT 1-A**

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 473 | King | Bradley | Bradley E. King and Margie King v. ABB, Inc., Individually and as Successor-in-Interest to ITE Electrical Products Co., and BBC Brown Boveri, et al. | IL - Circuit Court - St. Clair County | 18-L-0813 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 474 | King | Linda | King, David G., individually and as Special Administrator of the Estate of Linda C. King, deceased. vs. Arvinmeritor, Inc., et al. | IL - Circuit Court - Madison County | 17-L-523 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 475 | King | David | David King v. Barrett Minerals, et al. | NJ - Superior Court - Middlesex County | MID L-1416-19 AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 476 | Kirshberger | Ferdinand | Ferdinand Kirshberger and Marilyn Kirshberger v. ABB, Inc., Individually and as Successor-in-Interest to ITE Electrical Products Co., and BBC Brown Boveri, et al. | IL - Circuit Court - Madison County | 19-L-10 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 477 | Kirtland | John | Kirtland, John and Tracy Kirtland vs. American Optical Corporation, et al. | IL - Circuit Court - Madison County | 16-L-816 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 478 | Kise, Jr. | Maynard E. | Maynard E. Kise, Jr. vs. ABB, Inc., et al. | IL - Circuit Court - St. Clair County | 18L0640 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 479 | Kitslaar | Richard | Richard G. Kitslaar, Individually and as Special Administrator of the Estate of Marguerite J. Kitslaar, Deceased v. A. W. Chesterton, Inc., et al. | IL - Circuit Court - Madison County | 17-L-964 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 480 | Klaver | Richard | Richard Klaver and Nancy Klaver v. Alcatel-Lucent USA, Inc., et al. | IL - Circuit Court - Madison County | 18-L-1738 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 481 | Klayman | Hope | Hope Klayman and Mark Steven Klayman v. Brenntag North America, et al. | NJ - Superior Court - Middlesex County | MID-L-4994-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 482 | Klik | Walter | Walter J. Klik and Dana Klik v. Avon Products, Inc., et al. | NJ - Superior Court - Middlesex County | MID-L-02532-18 AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 483 | Knuth | Frederick | Knuth, Frederick and Benita vs. Advance Auto Parts, Inc., et al. | IL - Circuit Court - Madison County | 17-L-859 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 484 | Koech | Joseph | Rash, Theresa Koech a/k/a Sue Rash, Administratix of the Estate of Joseph M. Koech, deceased. vs. American Talc Company, et al. | PA - Court of Common Pleas - Erie County | 12340-2017 | U.S. District Court for the Western District of Pennsylvania | Erie Division |
| 485 | Koprivica | Barbara | Koprivica, Barbara and Larry Koprivica v. Ameron International Corporation, et al. | IL - Circuit Court - Madison County | 16-L-958 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 486 | Kosmides | Susan | Susan Kosmides v. ABB, Inc., Individually an as Successor-in-Interest to ITE Electrical Products Co., and BBC Brown Boveri, et al. | MO - Circuit Court - City of St. Louis | 1822-CC11901 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 487 | Koziol | Paul | Koziol, Paul vs. ABB, Inc et al. | IL - Circuit Court - Madison County | 16-L-1104 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 488 | Kruger | Donna | Kruger, Donna K. and Alan J. Rochman, vs. AGCO Corporation, et al. | IL - Circuit Court - Madison County | 16-L-272 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 489 | Kuenzel | Donald | Kuenzel, Merrilee, Individually and as Special Administrator of the Estate of Donald Kuenzel, Deceased., vs. American Optical Corporation, et al. | IL - Circuit Court - Madison County | 16-L-843 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 490 | Kurtz | Scott | Kurtz, Scott vs. AERCO International, Inc., et al. | MO - Circuit Court - City of St. Louis | 1622-CC01257 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 491 | Kuter | Betty Jo | Tilghman, Kelly, Individually and as Special Administrator of the Estate of Betty Jo Kuter, Deceased. v. American Optical Corporation, et al. | IL - Circuit Court - Madison County | 16-L-902 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 492 | LaBarr-Mabry | Domenica | LaBarr-Mabry, Domenica and Amanda vs. Brenntag North America, et al. | NJ - Superior Court - Middlesex County | MID-L-4652-17AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 493 | Labelle | Jeffrey | Jeffrey Labelle, Individually and as Special Administrator of the Estate of Scott Labelle, Deceased, v. American Biltrite, Inc, et al. | IL - Circuit Court - Madison County | 18-L-1741 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

**EXHIBIT 1-A**

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 494 | Ladue | Marcia | Ladue, Marc and Marsha vs. American Honda Motor Company, et al. | NJ - Superior Court - Middlesex County | MID-L-827-17AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 495 | LaFollette | Jackie | Campbell, Mary, Individually and as Special Administrator of the Estate of Jackie LaFollette, Deceased vs. Alfa Laval, Inc., et al. | IL - Circuit Court - Madison County | 17-L-1652 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 496 | Lairson | Larry | Larry Lairson and Stephanie Lairson v. Johnson & Johnson Consumer Inc., Subsidiary of Johnson & Johnson | NJ - Superior Court - Middlesex County | MID-L-6673-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 497 | LaLima | Susan | Lalima, Susan vs. American International Association, et al. | NY - Supreme Court - Ulster County | 17-2232 | U.S. District Court for the Northern District of New York | Albany Division |
| 498 | Lane | Ardys | Ardys Lane, an individual vs. Albertsons Companies Inc., et al. | CA - Superior Court of California - Alameda County | RG18915870 | U.S. District Court for the Northern District of California | San Francisco-Oakland Division |
| 499 | Lane | Carla | Carla Lane and Bennie Powell, Jr. as the surviving heirs of Bennie Powell, Deceased v. Akebono Brake Corporation, et al., | MO - Circuit Court - City of St. Louis | 1722-CC00672 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 500 | Langley | Charles | Langley, Patricia, Individually and as Special Administrator of the Estate of Charles Langley, Deceased. v. ABB, Inc. et al. | IL - Circuit Court - Madison County | 16-L-911 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 501 | Lanphear | Stephen | Lanphear, Stephen vs. Agco Corporation, et al. | IL - Circuit Court - Madison County | 17-L-960 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 502 | Lardinais | Richard | Lardinais, Richard and Shirley vs. Armstrong Pumps, Inc., et al. | IL - Circuit Court - Madison County | 16-L-650 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 503 | Latada | Vicente | Vicente Latada and Teresita Latada v. Armstrong Pumps, Inc., et al. | IL - Circuit Court - Madison County | 18-L-309 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 504 | Latham, Sr. | William | Latham, Jr., William Ken, Individually and As Special Administrator of the Estate of William Ken Latham, Sr., Deceased vs. AGCO Corporation et al. | IL - Circuit Court - Madison County | 16-L-785 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

# EXHIBIT 1-A

## Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 505 | Latorre | Violet | Latorre, Joseph, Individually and as Special Administrator of the Estate of Violet Latorre, deceased v. Aerco International Inc. et al. | IL - Circuit Court - Madison County | 16-L-1402 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 506 | Lebo | Roy | Lebo, Roy and Lynn vs. Alcatel-Lucent USA, Inc., et al. | IL - Circuit Court - Madison County | 17-L-953 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 507 | Lebrecht | Carol | Lebrecht, Carol and Wayne v. American International Industries, et al. | CA - Superior Court of California - Los Angeles | BC700769 | U.S. District Court for the Central District of California | Western Division |
| 508 | Ledney | Gregory | Ledney, Gregory and Christine vs. 4520 Corp. Inc., et al. | IL - Circuit Court - Madison County | 17-L-327 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 509 | Lefton | Michael | Michael R. Lefton, et al., v. Avon Products, Inc., et al. | OH - Court of Common Pleas - Cuyahoga County | CV-19-910745 | U.S. District Court for the Northern District of Ohio | Eastern Division |
| 510 | Levin | Mary Sharon | Mary Sharon Levin v. Johnson & Johnson, et al. | OR - Circuit Court - Multnomah County | 19CV11244 | U.S. District Court for the District of Oregon | Portland Division |
| 511 | Lewis | Melody | Melody Lewis and Robert Lewis v. American Talc Co., et al. | IN - Circuit Court - Marion County | 49D12-1811-MI-045368 | U.S. District Court for the Southern District of Indiana | Indianapolis Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 512 | Lewis | Parva | Lewis, Ernie L individually and as Special Administrator of the Estate of Parva Lewis, deceased vs. John Crane, Inc., et al. | IL - Circuit Court - Madison County | 15-L-1033 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 513 | Lichtenstein | Samuel | Samuel Lichtenstein, Individually and as Personal Representative for the Estate of Lynne Lichtenstein, Deceased v. Johnson & Johnson | NJ - Superior Court - Middlesex County | MID-L-08423-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 514 | Liedtke | Penelope | Penelope Liedtke v. A.O. Simth Corporation, et al. | IL - Circuit Court - Madison County | 17-L1553 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 515 | Linder | Marie | Linder, Marie vs. Akebono Brake Corporation, et al. | IL - Circuit Court - Madison County | 17-L-307 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 516 | Locke | Benjamin | Benjamin Locke and Dana Locke v. Ameron International Corporation, Individually and as Successor-in-Interest to Bondstrand, et al. | IL - Circuit Court - Madison County | 19-L-000180 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---------------------|----------------------|--------------|-------------|--------------|------------------------|-----------------------------------|
| 517 | Lockwood | Larry | Larry Lockwood, as Personal Representative of the Estate and Survivors of Decedent, Tew Lockwood, Pltf. vs. Coty, Inc., et al. | FL - 13th Judicial Circuit - Hillsborough County | 18-CA-11590 | U.S. District Court for the Middle District of Florida | Tampa Division |
| 518 | Logrono | Emilio | Emilio Logrono, Individually and as Special Administrator of the Estate of Miguel Logrono, Deceased, v. Alled Insulation Supply Co., Inc., et. Al. | IL - Circuit Court - Madison County | 18-L-1425 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 519 | Lohrey | Donna | Lohrey, Donna and Mark vs. John Crane, Inc., et al. | IL - Circuit Court - Madison County | 16-L-1726 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 520 | Lonski | Nyleen | Nyleen Lonski, Individually and as Special Administrator of the Estate of Benjamin Lonski, Deceased, v. Agco Corporation, f/k/a Massey-Ferguson, and Allis-Chalmers Manufacturing Company, et al. | IL - Circuit Court - Madison County | 19-L-000343 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 521 | Looman | Dale | Jonick, Scott, as Special Administrator of the Estate of Dale H. Looman, Deceased vs. Alticor, Inc., et al. | IL - Circuit Court - Madison County | 17-L-947 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 522 | Lopez | Cristina | Cristina and Carlos Lopez v. Brenntag North America, Inc., et al | TX - District Court - Zavala County | 171214067ZCV | U.S. District Court for the Western District of Texas | Del Rio Division |
| 523 | Lord | Christine | Christine Lord and Edward Lord v. Johnson & Johnson, et al. | NJ - Superior Court - Middlesex County | MID-L-02148-19AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 524 | Lorenzo | Richard | Richard Lorenzo and Valarie Lorenzo v. Alcatel-Lucent USA, Inc., et al. | MO - Circuit Court - City of St. Louis | 1922-CC00138 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 525 | Lozano | Philip | Philip Lozano and Virginia Lozano vs. Brenntag North America, Inc., et al. | CA - Superior Court of California - Los Angeles | BC714173 | U.S. District Court for the Central District of California | Western Division |
| 526 | Luke | Sherry | Sherry Luke v. Johnson & Johnson Consumer Companies, Inc., et al. | NJ - Superior Court - Middlesex County | MID-L-07565-17AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 527 | Lum | David | David Lum v. Brenntag North America, Inc., et al. | NJ - Superior Court - Middlesex County | MID-L-02450-18AS | U.S. District Court for the District of New Jersey | Trenton Division |

**EXHIBIT 1-A**

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 528 | Lupien | Christene | Christene Lupien as Executrix of the Estate of Casey O'Malley vs. DeMoulas Super Markets, Inc., et al. | MA - Superior Court - Middlesex County | 18-205F | U.S. District Court for the District of Massachusetts | Boston Division |
| 529 | Mabanza | Daniel | Daniel Mabanza, Individually and as Special Administrator of the estate of moni Balosa Deceased, v. Aurora Pump Company et al. | IL - Circuit Court - Madison County | 18-L-1398 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 530 | Mace | Ronald | Mace, Ronald and Jacqueline vs. | IL - Circuit Court - Madison County | 17-L-1381 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 531 | Macy | Marie | Macy, Marie Bond and Jack vs. Brenntag North America, Inc., et al. | NJ - Superior Court - Middlesex County | MID-L-0623-17AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 532 | Madar | Marsha | Marsha Madar and Lawrence Madar, Jr. v. 84 Lumber Company, et al. | NY - Supreme Court - Herkimer County | 2018-103806 | U.S. District Court for the Northern District of New York | Utica Division |
| 533 | Maddix | Kenneth | Kenneth Maddix and Carolyn Maddix v. Alcatel-Lucent USA, Inc., et al | IL - Circuit Court - Madison County | 18-L-1254 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 534 | Mahmoud | Mohamad | Mahmoud, Mohamad and Monique Rivette vs. Armstrong International, Inc., et al. | IL - Circuit Court - Madison County | 17-L-584 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 535 | Malek | Linda | Malek, Linda v. Ameron International Corporation et al. | IL - Circuit Court - Madison County | 16-L-1119 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 536 | Malin | Willie | Malin, Willie and Sue Malin vs. 4520 Corp, Inc., et al. | MO - Circuit Court - City of St. Louis | 1622-CC01198 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 537 | Manning | Weta | Weta Manning vs. Akebono Brake Corporation, et al. | IL - Circuit Court - Madison County | 18-L-000756 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 538 | Manz | Robert | Robert Manz v. Brenntag North America, Inc., et al. | NJ - Superior Court - Middlesex County | MID-L-5480-18 AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 539 | Marchesano | Josephine | Bryant Elfant, Individually and as Executor Ad Prosequendum of the Estate of Josephine M. Marchesano v. Johnson & Johnson, et al. | NJ - Superior Court - Middlesex County | MID-L-05791-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 540 | Marett | Kevin | Kevin and Lori Marett v. Brenntag North America, et al. | NJ - Superior Court - Middlesex County | MID-L-007486-17AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 541 | Margarum | John | Margarum, Christine, Individually and as Special Administrator of the Estate of John E. Margarum, deceased vs. A.O. Smith Corporation, et al. | IL - Circuit Court - Madison County | 17-L-403 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 542 | Marks | Ruth | Marks, Ruth P. and Alan Marks vs. Brenntag North America, et al. | NJ - Superior Court - Middlesex County | MID-L-6622-17AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 543 | Marmo | Ethel | Ethel M. Marmo and Louis Marmo, her husband, vs. Brenntag North America, et al. | NJ - Superior Court - Middlesex County | L3572-18 | U.S. District Court for the District of New Jersey | Trenton Division |
| 544 | Marshall | Arthur | Marshall, Arthur and Janet vs. A. W. Chesteron, et al. | IL - Circuit Court - Madison County | 17-L-1005 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 545 | Martin | Tamera | Lora Shelby, Individually and as Special Administrator of the Estate of Tamera Martin, Deceased, vs. Arkema Inc., et al. | IL - Circuit Court - Madison County | 2018-L-001153 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 546 | Martin | William | Martin, William E. and Celeste Martin vs. Belle Foods, LLC et al. | IL - Circuit Court - Madison County | 16-L-838 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 547 | Martin | Timothy | Timothy A. Martin and JoAnn Martin v. Amphenol Corporation, et al. | IL - Circuit Court - Madison County | 19-L-288 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 548 | Mask | Mary | Trimble, Linda K. individually and as Executrix of the Estate of Mary N. Mask, deceased. vs. Brenntag North America, Inc., et al. | IL - Circuit Court - Madison County | 17-L-611 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 549 | Mason | Janet | Peoples, Barbara, Individually and as Anticipated Representative of the Estate of Janet Mason, Deceased, Glenn Mason and Jeffrey Mason vs. Amcord, Inc., et al. | CA - Superior Court of California - Los Angeles | BC687010 | U.S. District Court for the Central District of California | Western Division |
| 550 | Mason | Dona | Dona Mason and Ken Mason v. Brenntag North America, et al. | NJ - Superior Court - Middlesex County | MID-L-07484-17 | U.S. District Court for the District of New Jersey | Trenton Division |
| 551 | Massey | Freddie | Robertson, Brenda Individually and as Special Administrator of the Estate of Freddie E. Massey vs. 4520 Corp. Inc., et al. | IL - Circuit Court - Madison County | 16-L-1239 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 552 | Matthes | Victoria | Matthes, III, Edwin A. Individually and as Special Administrator of the Estate of Victoria R. Matthes, Deceased vs. Borg-Warner Morse Tec LLC, et al. | IL - Circuit Court - Madison County | 17-L-877 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 553 | Matthews | Judith | Judith Matthews v. Alfa Laval, Inc., et al | IL - Circuit Court - Madison County | 17-L-1606 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 554 | Matthews | Barbara | Barbara Matthews v. Johnson & Johnson, Inc., et al. | NJ - Superior Court - Middlesex County | MID -L-7514-17AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 555 | Mattingly | Carol | Carol Mattingly vs. Armstrong Pumps, INC., et al. | IL - Circuit Court - St. Clair County | 18-L-0730 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 556 | Mazzarese | Joseph | Mazzarese, Linda, individually and as Special Administrator of the Estate of Joseph W. Mazzarese, deceased. v. American Optical Corporation, et al. | IL - Circuit Court - Madison County | 16-L-879 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 557 | McCain | Willie | Willie F. McCain vs. 4520 Corp Inc., as Successor-in-Interest to The Shaw Group, INC., et al. | IL - Circuit Court - St. Clair County | 18-L-0719 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 558 | McCaleb | Billy | McCaleb, Lovetta, Gina Dodson and Michael McCaleb, as surviving heirs of Billy McCaleb, deceased vs. Armstrong International, Inc., et al. | MO - Circuit Court - City of St. Louis | 1622-CC10931 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 559 | McCarthy | Daniel | Daniel McCarthy and Barbara McCarthy v. American Velodur Metal, Inc., et al | IL - Circuit Court - Madison County | 18-L-14 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 560 | McCarthy | Patricia | McCarthy, Patricia and Richard vs. Brenntag North America, Inc., et al. | NY - Supreme Court - NYCAL | 190338/2017 | U.S. District Court for the Southern District of New York | Manhattan Division |
| 561 | McClain | John | McClain, John L and Mildred vs. ABB, Inc., et al. | IL - Circuit Court - Madison County | 17-L-1406 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 562 | McCullough | David | David McCullough and Nelda McCullough v. Ajax Magnathermic Corporation, et al. | IL - Circuit Court - Madison County | 19-L-000027 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 563 | McDonald | Matthew | Matthew McDonald v. Brenntag North America, et al. | NJ - Superior Court - Middlesex County | MID-L-122-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 564 | McFarland | Julia | McFarland, Julia vs. John Crane, Inc, et al. | IL - Circuit Court - Madison County | 16-L-840 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 565 | McGuire | Michael | Michael C. McGuire v. ABB, INC., Individually and as Successor-in-Interest to ITE Electrical Products co., and BBC Brown Bovei, et al., | IL - Circuit Court - St. Clair County | 18-L-668 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 566 | McKewen | Helen | McKewen, Helen and Robert vs. Armstrong Pumps, Inc., et al. | IL - Circuit Court - Madison County | 16-L-1700 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 567 | McLean | Robert | McLean, Patrick, Individually and as Special Administrator of the Estate of Robert McLean, Deceased. | IL - Circuit Court - Madison County | 16-L-1175 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 568 | McLeod | Lubertha | Lubertha McLeod v. AT&T, et al. | LA - District Court - Orleans Parish | 2018-5352 | U.S. District Court for the Eastern District of Louisiana | N/A |
| 569 | McMillan | Victoria | Victoria McMillan as Special Administrator(s) for Joan Osborn, Deceased vs. A.W. Chesterton Company, et al. | IL - Circuit Court - Madison County | 17-L-1144 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 570 | McNeal, Jr. | Willie | Willie McNeal, Jr., Pltf. vs. AutoZone, Inc., et al. | CA - Superior Court of California - Los Angeles | BC698965 | U.S. District Court for the Central District of California | Western Division |
| 571 | McNeely | Gary | McNeely, Gary and Marjorie McNeely vs. Aerco International Inc., et al. | IL - Circuit Court - Madison County | 16-L-830 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 572 | McNeill-George | D'Angela | McNeill-George, D'Angela M. vs. Brenntag North America, et al. | NJ - Superior Court - Middlesex County | MID-L-7049-16AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 573 | Merkey | Cathie | Merkey, Cathie and Randy vs. A.K. Steel Corporation f/k/a Armco Steel Corporation, et al. | IL - Circuit Court - Madison County | 17-L-905 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 574 | Merritt | Lee | Merritt, Lee K. v. A.O. Smith Corporation, et al. | IL - Circuit Court - Madison County | 16-L-1064 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 575 | Messerschmid | Marianne | Marianne Messerschmid and David Messerschmid, h/w, v. Brenntag North America, as a successor-in-interest to Mineral Pigment Solutions, Inc., et al. | NJ - Superior Court - Middlesex County | MID-L-01912-19AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 576 | Meyer | Terry | Terry Meyer, Individually and as Special Administrator of the Estate of Mildred Meyer, Deceased | IL - Circuit Court - St. Clair County | 18-L-0551 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 577 | Michaels | Janet | Carlson, Lisa M., Individually and as Special Administrator of the Estate of Janet L. Michaels, Deceased vs. Armstrong Pumps, Inc, et al. | IL - Circuit Court - Madison County | 17-L-116 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 578 | Mifflin | John | Mifflin, John vs. Akebono Brake Corporation, et al. | IL - Circuit Court - St. Clair County | 17-L-638 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 579 | Milan | Elizabeth | Elizabeth Milan vs. Pfizer Inc, et al., | NY - Supreme Court - NYCAL | 1903542018 | U.S. District Court for the Southern District of New York | Manhattan Division |
| 580 | Miller | Frank | Frank A. Miller and Joyce Miller vs. Armstrong Pumps, Inc., et al., | IL - Circuit Court - St. Clair County | 18-L-765 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

Case 3:19-cv-10235-CRB Document 1 Filed 04/26/19 Page 27 of 13 Page ID: 103
Case 3:19-cv-10235-CFN Document 1 Filed 04/26/19 Entered 04/26/19 13:47:35 Desc 103
Exhibit C - Part 1 of 5 Motion to Transfer    Page 103 of 304

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 581 | Miller | Marlene | Marlene Miller, Individually and as Special Administrator of the Estate of Marlin Pullon, Deceased v. Ameron International Corporation, et al. | IL - Circuit Court - Madison County | 18-L-532 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 582 | Miller | Veronica | Miller, Ronald Raymond, individually and as a Personal Representative and Personal Representative ad Prosequendum of the Estate of Veronica Miller vs. Brenntag North America, et al. | NJ - Superior Court - Middlesex County | MID-L-5972-17AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 583 | Miller | Stephanie | Miller, Janet, Executrix of the Estate of Stephanie Miller, deceased. vs. Brenntag North America, Inc., et al. vs. vs. | NY - Supreme Court - NYCAL | 190188/2017 | U.S. District Court for the Southern District of New York | Manhattan Division |
| 584 | Miller | Kendra | Miller, Kenda Ann and Bruce Allen Miller vs. Advance Auto Parts, Inc. | WV - Circuit Court - Kanawha County | 17-C-1063-KAN Bloom | U.S. District Court for the Southern District of West Virginia | Charleston Division |
| 585 | Milo | Gary | Milo, Gary and Phyllis Milo vs. 3M Company, et al. | RI - Superior Court - Providence County | 16-0865 | U.S. District Court for the District of Rhode Island | N/A |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 586 | Minassian | Donald | Donald Minassian and Elaine Minassian vs. Brenntag North America, et al. | NY - Supreme Court - NYCAL | 190399/2018 | U.S. District Court for the Southern District of New York | Manhattan Division |
| 587 | Miner | Mary | Kimberly Canzater, Individually and as Special Administrator of the Estate of Mary Miner, Deceased vs. | IL - Circuit Court - Madison County | 2018L001298 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 588 | Mitchell | Iona | Barbara Keith, Individually and as Special Administrator of the Estate of Iona Mitchell, Deceased vs. Armstrong International, Inc. | IL - Circuit Court - St. Clair County | 18-L-778 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 589 | Mitchell | Maureen | Maureen Mitchell, Pltf. vs. Johnson & Johnson, et al., | MA - Superior Court - Middlesex County | 18-3726 | U.S. District Court for the District of Massachusetts | Boston Division |
| 590 | Mohyde | Patrice | Patrice Mohyde and Michael Scalizi H/W v. A.O. Smith Water Products Co., et al. | NJ - Superior Court - Middlesex County | MID-L-8181-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 591 | Molstad | John | Molstad, Helen, Individually and a Special Administrator of the Estate of John Molstad, deceased. vs. Aetna, Inc., et al. | IL - Circuit Court - Madison County | 17-L-1052 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 592 | Monka | Robert | Robert Monka and Deann Monka v. ABB, Inc. et al. | IL - Circuit Court - Madison County | 2018-L-000121 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 593 | Montell | James | Hernandez, Regina Montell, Individually and as Special Administrator of the Estate of James R. Montell, Deceased. v. ABB, Inc, et al. | IL - Circuit Court - Madison County | 16-L-876 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 594 | Mooneyhan | Lee | Mooneyhan, Tara, Individually and as Special Administrator of the Estate of Lee Roy Mooneyhan, Deceased. v. Ameron International Corporation, et al. | IL - Circuit Court - Madison County | 16-L-873 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 595 | Moore | Paul | Paul Moore and Shirley Moore v. ABB, Inc. et al. | IL - Circuit Court - Madison County | 17-L-1024 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 596 | Morgan | Michael | Michael K. Morgan and Leanna Morgan vs. Arvinmeritor, et al. | IL - Circuit Court - Madison County | 18-L-865 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 597 | Morgan | Bonita | Bonita Morgan and John Morgan v. Borg-Warner Morse TEC LLC, as Successor-By-Merger to Borg-Warner Corporation, et al. | IL - Circuit Court - Madison County | 19-L-239 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 598 | Morrow | David | Morrow, David and Patricia Morrow v. Ameron International Corporation et al. | IL - Circuit Court - St. Clair County | 16-L-336 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 599 | Morse | Billy | Morse, Carolyn, Michelle Morse, Gregg Morse and Steffan Morse as the surviving heirs of Billy Morse, Deceased. v. Armstrong Pumps, Inc., et al. | MO - Circuit Court - City of St. Louis | 1622-CC10183 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 600 | Moses | Patricia | Scott Moses, Individually and as Special Administrator of the Estate of Patricia Moses v. American Talc Company, et al. | IL - Circuit Court - Madison County | 17-L-20 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 601 | Moure-Cabrera | Blanca | Blanca Moure-Cabrera v. Cyprus Amax Minerals Co., individually and as successor in interest to Charles Mathieu, et al. | FL - 11th Judicial Circuit - Miami-Dade County | 2019-000727-CA-01 | U.S. District Court for the Southern District of Florida | Miami Division |
| 602 | Mulcahey | Sandra | Mulcahey, Sandra vs. Armstrong Pumps, Inc., et al. | IL - Circuit Court - Madison County | 17-L-368 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 603 | Mulvey | Kayla | Mulvey, Kay F. vs. American Talc Company, et al. | NJ - Superior Court - Middlesex County | MID-L-5973-17AS | U.S. District Court for the District of New Jersey | Trenton Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 604 | Muniz | Veronika | Veronika Muniz and Robert Muniz vs. Avon Products, Inc., et al. | IL - Circuit Court - Madison County | 18-L-1072 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 605 | Musick | Ginger | Musick, Mark A., Individually and as Special Administrator for the Estate of Ginger C. Musick, Deceased, vs. Avon Products, et al. | IL - Circuit Court - Madison County | 17-L-1352 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 606 | Mustapick | Gerald | Gerald and Irene Mustapick v. A.W. Chesterton, Inc. | NY - Supreme Court - Nassau County | 604068/2018 | U.S. District Court for the Eastern District of New York | Central Islip Division |
| 607 | Muzquis | Ramon | Maria Dolores Soto de Muzquis, personal representative of the Estate of Ramon Francisco Muzquis v. AutoZone, Inc., et al. | CA - Superior Court of California - Los Angeles | BC687351 | U.S. District Court for the Central District of California | Western Division |
| 608 | Myers | Doreen | Doreen Myers v. Avon Products Inc., et al. | CA - Superior Court of California - Los Angeles | BC720136 | U.S. District Court for the Central District of California | Western Division |
| 609 | Myers | Bonnie | Bonnie J. Myers v. Borgwarner Morse Tec LLC, et al. | NJ - Superior Court - Middlesex County | MID-L-02585-18 AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 610 | Myers | Cheryl | Cheryl Myers and Mark Myers, her husband, v. Brenntag North America, et al. | NJ - Superior Court - Middlesex County | MID-L-01161-19 AS | U.S. District Court for the District of New Jersey | Trenton Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 611 | Nealon | Linda | Nealon, Linda vs. Armstrong Pumps, Inc., et al. | IL - Circuit Court - Madison County | 17-L-263 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 612 | Neet | Lurlaina | Neet, Lurlaina Kay vs., Akebono Brake Corporation, et al. | IL - Circuit Court - Madison County | 16-L-1558 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 613 | Negron | Pedro | Negron, Pedro vs. Ameron International Corporation, et al. | IL - Circuit Court - Madison County | 17-L-1349 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 614 | Nell | Paul | Nell, Paul and Karen vs. Building Services Industrial Supply, Inc., et al. | IL - Circuit Court - Madison County | 17-L-498 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 615 | Nelson | Robert | Rita Nelson, Lauren Nelson and Jenelle Atkins as the surviving heirs of Robert L. Nelson, Deceased v. Ameron International Corporation, Individually and as Successor-in-Interest to Bondstrand, et al. | MO - Circuit Court - City of St. Louis | 1822-CC11802 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 616 | Nemeth | David | Nemeth, David and Sharon vs. Akebono Brake Corporation, et al. | IL - Circuit Court - Madison County | 17-L-617 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 617 | Nemo | Brenda | Brenda Nemo vs. Armstrong Pumps Inc, et al. | IL - Circuit Court - Madison County | 18-L-000759 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 618 | Neuman | Doris | Neumann, Doris vs. Aurora Pump, et al. | IL - Circuit Court - Madison County | 17-L-882 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 619 | Newby | John | Newby, John and Lula Newby v. Akebono Brake Corporation, et al. | IL - Circuit Court - St. Clair County | 16-L-412 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 620 | Nezat, Jr. | Charles D. | Charles D. Nezat Jr. and Kelsey L. Nezat vs. Brenntag North America, et al. | NJ - Superior Court - Middlesex County | MID-L-04557-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 621 | Nicholson | Melinda | Nicholson, Melinda and Mike Nicholson, vs. Akebono Brake Corporation, et al. | IL - Circuit Court - Madison County | 16-L-404 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 622 | Nicolay | John | Nicolay, John E., Jr. vs. Borg-Warner Morese Tec, LLC, et al. | IL - Circuit Court - Madison County | 17-L-1271 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 623 | Niemeyer | Shirley | Niemeyer, Shirley vs. Brenntag North America, Inc., et al. | NY - Supreme Court - NYCAL | 190156/2017 | U.S. District Court for the Southern District of New York | Manhattan Division |
| 624 | Norick | Lydia | Lydia Jane Norick v. Cyprus Amax Minerals Company, individually, and as successor to Sierra Talc Company and United Talc Company, et al. | NJ - Superior Court - Middlesex County | MID L 1815-19 AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 625 | Nott | Ernest | Ernest Nott and Judith Nott v. Cummins, Inc., et al. | CA - Superior Court of California - Sonoma County | SCV-263871 | U.S. District Court for the Northern District of California | San Francisco-Oakland Division |

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 626 | Novack | Renee | Novack, Kevin as Administrator of the Estate of Renee Novack vs. A.O. Smith, et al. | NY - Supreme Court - NYCAL | 190046/2016 | U.S. District Court for the Southern District of New York | Manhattan Division |
| 627 | Novick | Linda | Novick, Linda vs. Armstrong International, Inc., et al. | IL - Circuit Court - Madison County | 17-L-919 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 628 | Ober | William | William R. Ober and Nancy Iber vs. Armstrong Pumps, Inc., et al. | IL - Circuit Court - St. Clair County | 18-L-767 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 629 | Oberle | Nancy | Nancy Oberle, Individually and as Special Administrator of the Estate of Thomas Oberle, Deceased | IL - Circuit Court - Madison County | 17-L-1441 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 630 | O'Connor | Thomas | O'Connor, Thomas and Joann O'Connor vs. ABB, Inc., et al. | IL - Circuit Court - Madison County | 17-L-1643 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 631 | O'Connor | Susan | Susan O'Connor, Individually and as Special Administrator of the Estate of Patrick J. O'Connor, Deceased, v. ABB, Inc., Individually and as Successor-in-Interest to ITE Electrical Products Co., and BBC Brown Boveri, et al. | IL - Circuit Court - St. Clair County | 19-L-116 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 632 | Offenburger | Barbara | Barbara Offenburger and Joseph Offenburger vs. Albany International Corp., Individually and as Successor-in-Interest to Albany Felts and Appleton Wire Works, et al., | IL - Circuit Court - Madison County | 18-L-1245 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 633 | Ohde | Karen | Karen Ohde v. 4520 Corp. Inc, as Successor-in-interest to THE SHAW GROUP Inc., et al. | MO - Circuit Court - Jackson County | 1816-CV27939 | U.S. District Court for the Western District of Missouri | Western Division - Kansas City |
| 634 | Olbekson | Ann | Ann Olbekson v. 3M Company, et al. | IL - Circuit Court - Madison County | 18-L-311 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

**EXHIBIT 1-A**

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 635 | Oliver | Dan | Dan R. Oliver and Paula Oliver v. A.O. Smith Corporation, et al. | IL - Circuit Court - St. Clair County | 18-L-664 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 636 | Oliver | Robert | Robert D. Oliver and Marlys Oliver vs. 4520 Corp. Inc., as Successor-in-Interest to The Shaw Group, Inc., et al. | IL - Circuit Court - St. Clair County | 18-L-777 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 637 | Olivero | Nidia | Olivero, Nidia E. vs. Brenntag North America, et al. | NJ - Superior Court - Middlesex County | MID-L-0529-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 638 | Olson | Dale | Olson, Charlotte, Individually and as Special Administrator of the Estate of Dale A. Olson, Deceased. vs. ABB Inc., et al. | IL - Circuit Court - Madison County | 16-L-780 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 639 | O'Reilly | David | O'Reilly, David vs. 4520 Corp, Inc., et al. | IL - Circuit Court - St. Clair County | 16-L-616 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 640 | O'Riorden | Lorraine | Lorraine O'Riorden v. Metropolitan Life Insurance Company, et al. | MA - Superior Court - Middlesex County | 17-1121 | U.S. District Court for the District of Massachusetts | Boston Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 641 | Orne | Bernard | Orne, Jane, individually and as Special Administrator of the Estate of Bernard Orne, deceased vs. Albany International Corp., et al. | IL - Circuit Court - Madison County | 17-L-1521 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 642 | Ortiz | Epifanio | Ortiz, Del Refugio Maria and Laura Tomasa Gonzalez, both, Individually and as Co-Special Administrators of the Estate of Epifanio Ortiz, Deceased. vs. A.W. Chesterton, Inc., et al. | IL - Circuit Court - Madison County | 16-L-624 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 643 | Osborne | Gale | Osborne, Cynthia, Individually and as Special Administrator of the Estate of Gale Osborne, Deceased. vs. American Optical Corporation, et al. | IL - Circuit Court - St. Clair County | 16-L-257 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 644 | Osborne | Bonita | Bonita Osborne and Roger Osborne v. Ameron International Corporation, Individually and as Successor-in-Interest to Bondstrand, et al. | IL - Circuit Court - Madison County | 19-L- 000310 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 645 | Ost | Dana | Dana Ost and Krystoff Ost, vs. Armstrong Pumps, INC., et al., | IL - Circuit Court - Madison County | 18-L-1580 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 646 | Oswald | Joanna | Joanna Oswald and Roger Bailey v. Cyprus Amax Minerals Company, et al. | CA - Superior Court of California - Placer County | SCV0040443 | U.S. District Court for the Eastern District of California | Sacramento Division |
| 647 | Owen | Sherry | Michael Chase, Individually and as Special Administrator of the Estate of Sherry Owen v. Ameron International Corp., et al. | IL - Circuit Court - Madison County | 18-L-323 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 648 | Owens | Shanta | Shanta Owens, Pltf. vs. Cyprus Amax Minerals Company, etc., et al., | CA - Superior Court of California - Los Angeles | 18STCV08280 | U.S. District Court for the Central District of California | Western Division |

**EXHIBIT 1-A**

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 649 | Oxford | Horace | Horace Oxford v. 4520 Corp. Inc., as Successor-in-Interest to The Shaw Group, Inc., et al. | IL - Circuit Court - Madison County | 18-L-170 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 650 | Pacheco | Jose | Jose Pacheco and Maryann Rodriguez v. American Honda Motor Co., Inc., et al. | IL - Circuit Court - Madison County | 18-L-544 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 651 | Packard | Leslie | Leslie Packard individually and as Personal Representative of the Estate of Kathleen Packard, Deceased vs. American Talc Company, et al. | CA - Superior Court of California - Los Angeles | BC716434 | U.S. District Court for the Central District of California | Western Division |
| 652 | Padgett | Marshall | Padgett, Vicki, Individually and as Special Administrator of the Estate of Marshall Padgett, Deceased. vs. American Optical Corporation, et al. | IL - Circuit Court - Madison County | 16-L-775 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 653 | Pagakis | Billie Jean | Billie Jean Pagakis and Delbert Pagakis vs. Brenntag North America, et al. | NJ - Superior Court - Middlesex County | MID-L-04561-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 654 | Page | Joseph | Joseph O. Page v. Barrett Minerals, Inc., et al. | NJ - Superior Court - Middlesex County | MID-L-2379-19 AS | U.S. District Court for the District of New Jersey | Trenton Division |

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 655 | Paine | Charles | Paine, Charles and Linda Paine v. ABB, Inc. et al. | IL - Circuit Court - Madison County | 16-L-979 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 656 | Palmer | Tom | Tom Palmer and Vaso Palmerv. Armstrong Pumps, Inc. et al | IL - Circuit Court - Madison County | 18-L-1241 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 657 | Palumbo | Mark | Mark Palumbo and Anne Palumbo v. Johnson & Johnson, et al. | RI - Superior Court - Providence County | PC-2018-8053 | U.S. District Court for the District of Rhode Island | N/A |
| 658 | Papanicolaou | Anastasia | Demopoulos, Evridiki, Individually and as Special Administrator of the Estate of Anantasia Papanicolaou, Deceased, vs. American Biltrite, Inc., et al. | IL - Circuit Court - Madison County | 17-L-940 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 659 | Papkee | Eric | Eric Papkee, as Personal Representative of the Estate of Susan A. Stewart, and John W. Stewart, Individually, v. A. W. Chesterton Company, et al. | MA - Superior Court - Middlesex County | 16-3742 | U.S. District Court for the District of Massachusetts | Boston Division |

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 660 | Parisien | Ernest | Ernest Parisien and Verna Parisien v. 4520 Corp. Inc., as Successor-in-Interest to The Shaw Group, Inc., et al. | IL - Circuit Court - St. Clair County | 18-L-0830 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 661 | Parker | Phillip | Phillip E. Parker and Rose Parker v. AK Steel Corporation f/k/a Armco Steel Corporation, et al. | IL - Circuit Court - Madison County | 19-L-000179 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 662 | Parker | Warren | Parker, Warren E. v. Aerco International, Inc., et al. | MO - Circuit Court - City of St. Louis | 1622-CC09826 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 663 | Paxton | Valorie | Valorie Paxton, Individually and as Special Administrator of the Estate of Michael Paxton, Deceased, v. Armstrong International, Inc., et al. | IL - Circuit Court - St. Clair County | 19-L-0048 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 664 | Payne | Edward | Payne, Michael H., Individually and as Special Administrator of the Estate of Edward Payne, Deceased vs. 4520 Corp Inc, et al. | IL - Circuit Court - Madison County | 17-L-157 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

**EXHIBIT 1-A**

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 665 | Pearce | Sarah | Sarah Richardson Pearce and Timothy Pearce v. Ameron International Corporation, Individually and as Successor-in-Interest to Bondstrand, et al. | IL - Circuit Court - Madison County | 18-L-100 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 666 | Peglow | Amanda | Amanda Peglow v. Brenntag North America, et al. | NJ - Superior Court - Middlesex County | MID-L-05859-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 667 | Pennington | Albert | Albert Pennington v. Ameron International Corporation, Individually and as Successor-in-Interest to Bondstrand, et al. | IL - Circuit Court - Madison County | 18-L-122 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 668 | Pennington | Ralph | Peterson, Pamela, individually and as Special Administrator of the Estate of Ralph Pennington, deceased vs. American Biltrite, Inc., et al. | IL - Circuit Court - Madison County | 17-L-392 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 669 | Perala | Vernen | Perala, Winnifred as the surviving heir of Vernen Perala, deceased v. ABB, Inc., et al. | MO - Circuit Court - City of St. Louis | 1622-CC10190 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |

Case 19-01025-CNA Doc 1 Filed 04/26/19 Entered 04/27/19 13:47:35 Desc 119
Case 1:19-cv-00250-CFN Document 1-1 Filed 04/26/19 Page 271 of 347 PageID #: 119
Exhibit C - Part 1 of 5 Motion to Transfer    Page 119 of 304

**EXHIBIT 1-A**

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 670 | Percer | Robert | Percer, Robert and Rita Percer v. Allied Insulation Supply Co., Inc., et al. | IL - Circuit Court - Madison County | 16-L-1198 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 671 | Perezchica | Salvador | Del Socorro Perezchica, Maria, Individually and as Special Administrator of the Estate of Salvador Perezchica, Deceased. vs. Albany International Corp. et al. | IL - Circuit Court - Madison County | 16-L-679 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 672 | Perkins | Tommy | Tommy L. Perkins v. AK Steel Corporation f/k/a Armco Steel Corporation, et al. | IL - Circuit Court - St. Clair County | 19-L-0042 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 673 | Perotti | Danny | Perotti, Danny and Katherine Perotti v. Aurora Pump Company | IL - Circuit Court - Madison County | 16-L-1157 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 674 | Peroutka | Diane | Peroutka, Diane and Larry v. A. W. Chesterton Company, et al. | IL - Circuit Court - Madison County | 17-L-1589 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 675 | Perry | Charles | David Perry, Individually and as Special Administrator of the Estate of Charles G. Perry III, Deceased vs. Armstrong Pumps, INC., et al., | IL - Circuit Court - Madison County | 18-L-1565 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 676 | Petas | Victoria | Petas, Victoria v. Avon Products, Inc., et al. | CA - Superior Court of California - Los Angeles | BC701665 | U.S. District Court for the Central District of California | Western Division |
| 677 | Peters | Frank | Frank Peters v. AK Steel Corporation f/k/a ARMCO Steel Corporation, et al. | IL - Circuit Court - Madison County | 18-L-194 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 678 | Peterson | Raymond | Peterson, Raymond and Debra vs. Akebono Brake Corporation, et al. | IL - Circuit Court - Madison County | 17-L-1351 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 679 | Peterson | David | Drew Peterson, as Personal Representative of the Estate of David A. Peterson, deceased and Linda Peterson, Individually v. Brenntag North America, et al. | NJ - Superior Court - Middlesex County | L-001957-18 AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 680 | Peterson | Stanley | Stanley Peterson and Debby Peterson v. BASF Catalysts, LLC, etc., et al. | NJ - Superior Court - Middlesex County | MID-L-03435-18-AS | U.S. District Court for the District of New Jersey | Trenton Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 681 | Pierce | Kathleen | Van Dyke, April, individually and as Special Administrator of the Estate of Kathleen P. Pierce, deceased, vs. American International Industries, et al. | IL - Circuit Court - Madison County | 17-L-637 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 682 | Pierceall | David | David Pierceall, Individually and as Special Administrator of the Estate of Juanita Miller, Deceased v. Aerojet Rocketdyne, Inc., et al. | IL - Circuit Court - Madison County | 18-L-1472 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 683 | Pisel | Don | Don Pisel, individually and as Special Administrator of the Estate of Judith Pisel, Deceased v. Ameron International Corporation, Individually and as Successor-in-Interest to Condstrand, et al. | IL - Circuit Court - Madison County | 18-L-1475 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 684 | Poirier | Lorraine | Lorraine Poirier v. Brenntag North America, et al. | NJ - Superior Court - Middlesex County | MID-L-02640-18AS | U.S. District Court for the District of New Jersey | Trenton Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 685 | Poisson | Joseph | Joseph Poisson and Patsy Poisson v. Armstrong International, Inc., et al. | IL - Circuit Court - Madison County | 18-L-1485 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 686 | Pollakov | Ruth | Pollakov, Ruth and Ronald vs. Aurora Pump Company, et al. | IL - Circuit Court - Madison County | 17-L-556 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 687 | Pollinger | Helen | Helen R. Pollinger and William Pollinger v. Cyprus Amax Minerals Company, Individually, and as successor to Sierra Talc Company and United Talc Company, et al. | NJ - Superior Court - Middlesex County | MID-L-00446-19AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 688 | Powell | Karen | Powell, Karen and Charles vs. 4520 Corp Inc. as Successor In Interest to The Shaw Group, Inc., et al. | IL - Circuit Court - Madison County | 17-L-698 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 689 | Powell | Tiffanie | Tiffanie Powell and Allan Pierce v. Ameron International Corp., et al. | IL - Circuit Court - Madison County | 18-L-1141 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 690 | Powers | Kay | Powers, Danielle Ann  vs. Beacon CMP Corp, et al. | LA - District Court - Layfayette Parish | 2016-0983 | U.S. District Court for the Western District of Louisiana | Lafayette Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 691 | Preciado | Pedro | Pedro Preciado vs. Johnson & Johnson, et al. | NJ - Superior Court - Middlesex County | MID-L-03702-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 692 | Priddy | Wilma | Wilma Priddy vs. 84 Lumber Company, et al. | NJ - Superior Court - Middlesex County | MID- L-04626-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 693 | Prince Jr. | Philip | Prince, Jr., Philip S. and Susan Prince vs. ABB, Inc., et al. | IL - Circuit Court - Madison County | 16-L-801 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 694 | Pritchard | Jodie | Jodie Pritchard vs. Cyprus Amax Minerals Company, etc., et al., | FL - 17th Judicial Circuit - Broward County | 18027833CA27 | U.S. District Court for the Southern District of Florida | Fort Lauderdale Division |
| 695 | Provinzano | Holli | Provinzano, Holli and Ryan vs. Cyprus Amax Minerals Company, et al. | NJ - Superior Court - Middlesex County | MID-L-2464-17AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 696 | Publik | Robert | Robert Publik, Individually and as Special Administrator of the Estate of Francis Publik, Deceased, v. ABB, Inc., et al. | IL - Circuit Court - Madison County | 19-L-000144 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

Case 1:19-cv-01008-CFC Document 1 Filed 04/16/19 Page 27 of 35 PageID: 124
Case 3:19-cv-10250-CFC-A Document 1 Filed 04/25/19 Page 271 of 347 PageID: 124
Exhibit C - Part 1 of 5 Motion to Transfer     Page 124 of 304

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 697 | Puckett | Genevieve | Genevieve Puckett, Individually and as Administrator and Administrator ad Prosequendum for Estate of George Puckett, Deceased v. Avon Products, Inc., et al. | NJ - Superior Court - Middlesex County | MID- L-05250-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 698 | Pujols | Silka | Silka Pujols and Pericles Pujols vs. Avon Products, Inc., et al. | NY - Supreme Court - NYCAL | 190336/2018 | U.S. District Court for the Southern District of New York | Manhattan Division |
| 699 | Pulido | Maria | Maria Pulido and Victor Pulido, Jr. vs. Johnson & Johnson, et al. | NJ - Superior Court - Middlesex County | MID - L - 04927-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 700 | Pust | Darlene | Pust, Donald J. as Personal Representative of the Estate of Darlene G Pust, deceased vs. Brenntag North America, et al. | NJ - Superior Court - Middlesex County | MID-L-5798-17AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 701 | Quijas | David | Quijas, Yvonne, Individually and as Special Administrator of the Estate of David Quijas, Deceased. bs. ACME Brick Company, et al. | IL - Circuit Court - Madison County | 16-L-781 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

Case: 1-19-01258-CNA Doc: 1-8 Filed: 04/26/19 Entered: 04/22/19 13:47:35 Page: ID #:125
Case 19-01258-CMA Doc 1-8 Filed 04/26/19 Entered 04/26/19 13:47:35 Desc

Exhibit C - Part 1 of 5 Motion to Transfer    Page 125 of 304

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 702 | Quinalty | Herbert | Quinalty, Tony, Individually and as Special Administrator of the Estate of Herbert Quinalty, Deceased. vs. Abb, Inc., et al. | IL - Circuit Court - Madison County | 16-L-851 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 703 | Quinones | Jose De Jesus | Quinones, Esperanza, Individually and as Special Administrator of the Estate of Jose De Jesus Quinones, Sr., Deceased vs. Armstrong Pumps, Inc., et al. | IL - Circuit Court - Madison County | 17-L-1020 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 704 | Quitoni | Dominic | Dominic Quitoni and Diane Quitoni v. Armstrong Pumps, Inc., et al. | IL - Circuit Court - Madison County | 19-L-000045 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 705 | Racy | John | John W. Racy and Larysa Racy v. 4520 Corp., Inc. et al. | IL - Circuit Court - Madison County | 18-L-712 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 706 | Radimecky | Nancy | Nancy Radimecky and Jeffrey Radimecky v. Ameron International Corp, et al. | IL - Circuit Court - Madison County | 18-L-41 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 707 | Rainsberger | Joan | Rainsberger, Joan and Daniel vs. ABB, Inc., et al. | IL - Circuit Court - Madison County | 17-L-782 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 708 | Ramirez | Alejandro | Alejandro Ramirez and Ana Marie Ramirez vs. Borg-Wagner Morse Tec LLC, as Successor-by-Merger to Borg-Warner Corporation | IL - Circuit Court - Madison County | 18-L-1032 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 709 | Ramirez | Maria | Ramirez, Maria and Santiago vs. ABB, Inc. et al. | IL - Circuit Court - Madison County | 17-L-1165 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 710 | Ramirez | Robert | Ramirez, John, Individually and as Special Administrator of the Estate of Robert Ramirez, Deceased. v. American Optical Corporation, et al. | IL - Circuit Court - Madison County | 16-L-1092 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 711 | Randall | Robert | Robert E. Randall, Sr. and Dianne Randall v. Alfa Laval, Inc., f/k/a Delaval, Individually and as Successor-in-Interest to Sharples Corporation, et al. | IL - Circuit Court - Madison County | 18-L-99 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 712 | Randle, Jr. | Albert | Randle, Patricia A., Individually and as Special Administrator of the Estate of Albert Randle, Jr., Deceased  v. American Optical Corporation, et al. | IL - Circuit Court - St. Clair County | 16-L-409 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 713 | Rasco | Sharlene | Matthew Rasco, Individually and as Executor of the Estate of Sharlene Rasco v. Johnson & Johnson, et al. | NJ - Superior Court - Middlesex County | MID-L-2857-16AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 714 | Rash | Larry | Rash, Larry vs. Aerco International Inc., et al. | IL - Circuit Court - Madison County | 16-L-811 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 715 | Rawlings | Cheryl | Delgado, Jonathan, individually and as Special Administrator of the Estate of Cheryl A. Rawlings, Deceased., vs. vs. Albany International Corp., et al. | IL - Circuit Court - Madison County | 16-L-15 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 716 | Rea | Santa | Santa Rea and Joseph Rea vs. Colgate-Palmolive Company, et al. | NY - Supreme Court - NYCAL | 190193/2018 | U.S. District Court for the Southern District of New York | Manhattan Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 717 | Reardon | Elizabeth | Elizabeth Reardon, as executor of the estate of Dolores Schock. v. Colgate-Palmolive Company, et al. | OH - Court of Common Pleas - Cuyahoga County | CV18906651 | U.S. District Court for the Northern District of Ohio | Eastern Division |
| 718 | Reaves | Jimmy | Sean Harmon as special administrator of the estate of Jimmy Reaves, Deceased v. Shaw Group, Inc., et al. | IL - Circuit Court - St. Clair County | 18-L-228 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 719 | Reetz | Erika | Schade, Natasha A., individually and as Successor in Interest to Erika M. Reetz, deceased and Alexa M. Matthis vs. Coty, Inc., et al. | CA - Superior Court of California - Los Angeles | BC 640850 | U.S. District Court for the Central District of California | Western Division |
| 720 | Reid | James | Reid, Cynthia, Lateefa Ayers and Jameelah Reid as the surviving heirs of James Reid, Deceased. v. American Lift Truck and Tractor Inc, et al. | MO - Circuit Court - City of St. Louis | 1622-CC10198 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 721 | Reinagle | David | Reinagle, David and Cathy Reinagle vs. Akebono Brake Corp., et al. | IL - Circuit Court - Madison County | 17-L-1671 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

**EXHIBIT 1-A**

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 722 | Resemius | Joan | Resemius, Joan vs. Armstrong Pumps, Inc., et al | IL - Circuit Court - Madison County | 17-L-1676 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 723 | Reyes | Elias | Elais Reyes and Juana Reyes v. Armstrong Pumps, Inc., et al. | IL - Circuit Court - Madison County | 18-L-509 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 724 | Reynolds | Betty | Skrapits, Gayle, Individually and as Special Administrator of the Estate of Betty Reynolds, Deceased., vs. John Crane, Inc., et al. | IL - Circuit Court - Madison County | 15-L-725 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 725 | Rhymer | Carl | Rhymer, Donna, Individually and as Special Administrator of the Estate of Carl W. Rhymer, Deceased, vs. 4520 Corp Inc.as Successor in Interest to The Shaw Group, Inc., et al. | IL - Circuit Court - Madison County | 16-L-1456 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 726 | Rice | Gary | Rice, Bonnie as Surviving Heir of Gary Rice vs. Arconic Inc, f/k/a Alcoa, Inc., et al. | MO - Circuit Court - City of St. Louis | 1722-CC-1128 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 727 | Richards | Marabeth | Richards, Marabeth and David vs. Akebono Brake Corporation, et al. | IL - Circuit Court - Madison County | 17-L-869 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 728 | Richardson | Dewey | Dewey Richardson and Willie Richardson v. ABB, Inc., Individually and as Successor-in-Interest to ITE Electrical Products Co., and BBC Brown Boveri, et al. | IL - Circuit Court - St. Clair County | 18-L-0823 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 729 | Richardson | James | Richardson, James M. vs. ABB, Inc., et al. | MO - Circuit Court - City of St. Louis | 1722-CC-10941 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 730 | Richardson | Ronald | Redfearn, Sissie, Jet Richardson and Starla Richardson, as the surviving heirs of Ronald P. Richardson, deceased. vs. AK Steel Corporation, f/k/a Armco Steel Corporation, et al. | MO - Circuit Court - City of St. Louis | 1722-cc-11341 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 731 | Ricker, Jr. | Albert | Ricker, Jr., Albert vs. Ameren Illinois Company et al. | IL - Circuit Court - St. Clair County | 16-L-410 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 732 | Rideout | Harry | Rideout, Gerti, individually and as Special Administrator of the Estate of Harry Rideout, deceased. vs. 4520 Corp, Inc. as Successor in Interest to The Shaw Group, Inc., et al. | IL - Circuit Court - Madison County | 16-L-1431 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 733 | Rightler | Joyce | Joyce Rightler v. ABB, Inc., et al. | IL - Circuit Court - Madison County | 18-L-214 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 734 | Rios | Enriqueta | Enriqueta T. Rios, Individually and as Personal Representative of the Estate of Aguedo L. Bernal v. Cyprus Amax Minerals Co., individually and as successor in interest to Charles Mathieu, et al. | FL - 11th Judicial Circuit - Miami-Dade County | 19-004085 | U.S. District Court for the Southern District of Florida | Miami Division |
| 735 | Ripley | Ann | Ann Ripley and Philip Ripley v. Johnson & Johnson, et al. | NJ - Superior Court - Middlesex County | MID-L-0562-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 736 | Rivera | Carmen | Rivera, Carmen vs. Demoulas Super Markets, Inc., et al. | MA - Superior Court - Middlesex County | 17-2608 | U.S. District Court for the District of Massachusetts | Boston Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---------------------|----------------------|--------------|-------------|--------------|------------------------|-----------------------------------|
| 737 | Roach | David | David Roach and Nancy Roach v. 4520 Corp. Inc., as Successor-in-Interest to The Shaw Group, Inc., et al. | IL - Circuit Court - Madison County | 19-L-124 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 738 | Roberts | Margaret | Roberts, Margaret vs. Akebono Brake Corporation, et al. | IL - Circuit Court - Madison County | 16-L-670 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 739 | Robertson | Marion | Robertson, Phyllis, Individually and as Special Administrator of the Estate of Marion Robertson, deceased v. 4520 Corp. Inc et al. | IL - Circuit Court - Madison County | 16-L-1400 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 740 | Robertson | Mary | Robertson, Mary and Roger vs. 3M Company, et al. | IL - Circuit Court - Madison County | 17-L-1239 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 741 | Roberts-Rieber | Margaret | Margaret Roberts-Rieber and Douglas Rieber v. Avon Products, Inc., et al. | MO - Circuit Court - City of St. Louis | 18SL-CC04221 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 742 | Robinson | Viola | Viola and Marcus Robinson v. A.O. Smith Corporate, et al. | IL - Circuit Court - Madison County | 18-L-298 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 743 | Robinson | Vonda | Hamlin, Mary L. as Special Administrator of the Estate of Vonda Robinson vs. Armstrong International Inc., et al. | IL - Circuit Court - Madison County | 16-L-1419 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 744 | Robinson | Millard | Millard Robinson and Mireille Robinson v. Barrett Minerals, Inc., et al. | NJ - Superior Court - Middlesex County | MID-L-1069-19 AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 745 | Rodgers | Solomon | Rodgers, Addy R, Individually and as Special Administrator of the Estate of Solomon Rodgers v. AERCO International Inc., et al. | IL - Circuit Court - Madison County | 16-L-1107 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 746 | Rodgers | Johanna | Johanna P. Rodgers v. Metropolitan Life Insurance Company, et al. | MA - Superior Court - Middlesex County | 16-2281 | U.S. District Court for the District of Massachusetts | Boston Division |
| 747 | Rodriguez | Gloria | Rodriguez, Gloria and Rafael vs. Borgwarner Morse Tec LLC, et al. | IL - Circuit Court - Madison County | 16-L-1770 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 748 | Rodriguez | Johnny | Johnny Rodriguez and Nicolina Rodriguez v. 4520 Corp. Inc., as Successor-in-Interest to The Shaw Group, Inc., et al. | IL - Circuit Court - St. Clair County | 18-L-0821 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 749 | Rodriguez-Cortes | Araceli | Araceli Rodriguez-Cortes, and Ignacio Carvantes, her husband, vs. Johnson & Johnson, et al. | FL - 11th Judicial Circuit - Miami-Dade County | 18-039325-CA-01 | U.S. District Court for the Southern District of Florida | Miami Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 750 | Rogula | Dennis | Rogula, Sharon, individually and as Special Administrator of the Estate of Dennis Rogula, deceased. vs. Aerco International, Inc., et al. | IL - Circuit Court - St. Clair County | 17-L-311 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 751 | Ronning | William | Ronning, William and Elizabeth vs. Brenntag North America, et al. | NJ - Superior Court - Middlesex County | MID-L-6040-17AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 752 | Rood | Dennis | Rood, Dennis vs. 4520 Corp, Inc, et al. | IL - Circuit Court - Madison County | 16-L-1664 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 753 | Roome | Margaret | Roome, Margaret and Peter Roome v. American Optical Corporation, et al. | IL - Circuit Court - Madison County | 16-L-370 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 754 | Rotert | Louis | Rotert, Ruth, Individually and as Special Administrator of the Estate of Louis Rotert, Deceased. v. ADM Milling CO., et al. | IL - Circuit Court - Madison County | 16-L-862 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 755 | Roth | Fred | Roth, Eileen individually and as Special Administrator of the Estate of Fred S. Roth, deceased vs. American Optical Corporation, et al. | IL - Circuit Court - St. Clair County | 16-L-265 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 756 | Rothlein | Edward | Rothlein, Edward and Sharon vs. American International; Industries for Clubman, et al. | NY - Supreme Court - NYCAL | 190374/2016 | U.S. District Court for the Southern District of New York | Manhattan Division |
| 757 | Rouse | Cawanner | Cawanner Rouse v. Avon Products Inc., et al. | GA - Circuit Court - Bibb County | 88269 | U.S. District Court for the Middle District of Georgia | Macon Division |
| 758 | Rowland | Tolover | Tolover Rowland and Eugenia Rowland v. ABB, Inc., et al. | IL - Circuit Court - Madison County | 18-L-1231 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 759 | Rucker | Diandre | Diandre Rucker, as Administrator of the Estate of William A. McGee, deceased v. Cyprus Amax Minerals Company, individually, and as successor to Sierra Talc Company and United Talc Company, et al. | NJ - Superior Court - Middlesex County | MID L-1414-19 AS | U.S. District Court for the District of New Jersey | Trenton Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 760 | Ruman | Joanna | Ruman, Joanna and Jacenty vs. BASF Catalysts LLC, et al. | NJ - Superior Court - Middlesex County | MID-L-02919-17AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 761 | Rung | Shwo Peng | Su, Hsiu Ling, individually and as Administrix of the Estate of Shwo Peng Rung, deceased. vs. Chattem, Inc., et al. | NJ - Superior Court - Middlesex County | MID-L-6623-17AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 762 | Russell | Pamela | Pamela Russell v. John Crane, Inc., et al. | IL - Circuit Court - Madison County | 18-L-1454 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 763 | Russell | James | Russell, James E. and Wanda vs. Anheuser Busch, LLC, et al. | MO - Circuit Court - City of St. Louis | 1722-CC11382 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 764 | Ryan | Paul | Ryan, Patrick and as Special Administrator of the Estate of Paul Ryan, Deceased. v. A.W. Chesterton, Inc., et al. | IL - Circuit Court - Madison County | 16-L-891 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 765 | Sabatelli | Christina | Sabatelli, III Raymond individually and as Executor of the Estate of Christina M. Sabatelli vs. Cyprus Amax Minerals Company, et al. | NJ - Superior Court - Middlesex County | MID-L-5902-16AS | U.S. District Court for the District of New Jersey | Trenton Division |

# EXHIBIT 1-A

## Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 766 | Sadwin | Sue | Sue Sadwin vs. Brenntag North America, et al. | NJ - Superior Court - Middlesex County | I-004050- AS- 18 | U.S. District Court for the District of New Jersey | Trenton Division |
| 767 | Salmons | Charemon | Salmons, Charemon and Drexel vs. Avon Products, Inc., et al. | IL - Circuit Court - Madison County | 16-L-1600 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 768 | Samuelson | Adrian | Williamson, Wendy, Individually and as Special Administrator of the Estate of Adrian Samuelson, Deceased. vs. Akebono Brake Corporation, et al. | IL - Circuit Court - Madison County | 16-L-683 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 769 | San Nicholas | Barbara | San Nicholas, Barbara vs. Borg-Warner Morse Tec LLC, et al. | SC - Court of Common Pleas - Richland County | 2017-CP-40-05764 | U.S. District Court for the District of South Carolina | Columbia Division |
| 770 | Sanchez | Edna | Edna Sanchez v. Brenntag North America, Inc., et al. | CA - Superior Court of California - Los Angeles | BC708543 | U.S. District Court for the Central District of California | Western Division |
| 771 | Sanders | Charles | Sanders, Brenda, Individually and as Special Administrator of the Estate of Charles Sanders, Deceased. vs. Aerco International, Inc., et al | IL - Circuit Court - Madison County | 16-L-844 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

**EXHIBIT 1-A**

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 772 | Sandoval | San Juana | San Juana Sandoval v. American Water Heater Company, et al. | CA - Superior Court of California - Los Angeles | BC592765 | U.S. District Court for the Central District of California | Western Division |
| 773 | Santos | Olga | Santos, Olga vs. ABB, Inc., et al. | IL - Circuit Court - Madison County | 16-L-1463 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 774 | Saul | Kathleen | Kathleen Saul and Philip Saul v. Brenntag North America, et al. | NJ - Superior Court - Middlesex County | MID-L-00827-18 AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 775 | Savage | Betsy | Betsy Savage and Joseph Savage v. Brenntag North America, et al. | NJ - Superior Court - Middlesex County | MID-L-349-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 776 | Schaller | Rebecca | Rebecca Schaller v. Ameron International Corp., et al. | IL - Circuit Court - Madison County | 18-L-653 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 777 | Schifini | Joyce | Schifini, Joseph, Individually and as Special Administrator for the Estate of Joyce A. Schifini, deceased vs. Colgate-Palmolive Company, et al. | IL - Circuit Court - Madison County | 17-L-1650 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 778 | Schlitter | Royal | Schlitter, Joan, Individually and as Special Administrator of the Estate of Royal M. Schlitter, Jr., Deceased vs. Armstrong Pumps, Inc., et al. | IL - Circuit Court - Madison County | 16-L-1443 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

**EXHIBIT 1-A**

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 779 | Schmeckpeper | Gary | Schmeckpeper, Debra, Individually and as Special Administrator of the Estate of Gary Schmeckpeper, Deceased. vs. Akebono Brake Corporation, et al. | IL - Circuit Court - Madison County | 16-L-746 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 780 | Schmidt | Karen | Karen Schmidt, Individually and as Special Administrator of the Estate of Russell B. Schmidt, Deceased, v. ABB, Inc., Individually and as Successor-in-Interest to ITE Electrical Products Co., and BBC Brown Boveri, et al. | IL - Circuit Court - Madison County | 19-L-000094 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 781 | Schmidt | Paul | Paul E. Schmidt and Velma Schmidt v. Agco Corporation, f/k/a Massey-Ferguson, and Allis-Chalmers Manufacturing Company, et al. | IL - Circuit Court - St. Clair County | 19-L-0126 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 782 | Schneider | Richard | Richard Schneider and Yvette Schneider v. ABB, Inc., Individually and as Successor-in-Interest to ITE Electrical Products Co., and BBC Brown Boveri, et al. | IL - Circuit Court - Madison County | 19-L-000026 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 783 | Schoenbart | Irwin | Irwin Schoenbart, Individually and as Administrator Ad Prosquendum for the Estate of Phyllis Schoenbart v. Bristol-Myers Squibb Company, et al. | NJ - Superior Court - Middlesex County | MID-L-03194-18 AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 784 | Schofield | Marguerite | Marguerite Schofield v. the Alliquippa & Ohio River Railroad Co., Individually and as Successor-in-Interest to Aliquippa & Southern Railroad, et al. | IL - Circuit Court - Madison County | 18-L-88 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 785 | Schrage | Marcellus | Schrage, Duane, Individually and as Special Administrator of the Estate of Marcellus Schrage, Deceased v. ABB, Inc., et al. | IL - Circuit Court - St. Clair County | 16-L-449 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 786 | Schroeder | Barbara | Schroeder, Barbara vs. Brenntag North America, Inc. | NJ - Superior Court - Middlesex County | MID-L-6936-17AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 787 | Schulte | Carolyn | Schulte, Edward H., Lebaige, Rosanne M., and Hudgens, Jeanne M., as surviving heirs of Carolyn M. Schulte, Deceased and Edward H. Schulte v. Akebono Brake Corporation et al. | MO - Circuit Court - City of St. Louis | 1622-CC00536 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 788 | Schwery | Wes | Wes Schwery v. Abbott Laboratories, et al. | IL - Circuit Court - Madison County | 18-L-1277 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 789 | Sclafani | Angela | Angela Sclafani vs. Acme Markets, Inc., et al. | PA - Court of Common Pleas - Philadelphia County | 180701403 | U.S. District Court for the Eastern District of Pennsylvania | Philadelphia Division |
| 790 | Scoggan | Thomas | Thomas Scoggan and Emily Treganowan, H/W vs. Brenntag North America, et al. | NJ - Superior Court - Middlesex County | L-004064-18-AS | U.S. District Court for the District of New Jersey | Trenton Division |

# EXHIBIT 1-A

## Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 791 | Scott | Sharon | Sharon Scott, Administrator and Administrator ad Prosequendum for the Estate of Shirley Scott, Deceased, and Michael Scott, Legal Guardian for Joh Doe, A Minor Child v. Johnson & Johnson et al., | NJ - Superior Court - Middlesex County | MID-L-8439-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 792 | Segura | Silvia | Silvia Segura, Individually and as Special Administrator of the Estate of Refugio Segura, Deceased v. AGCO Corp., et al. | IL - Circuit Court - Madison County | 18-L-744 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 793 | Seigler | Nancy | Ruehrmund, Michael, Individually and as Special Administrator of the Estate of Nancy Seigler, Deceased. v. ABB, Inc. et al. | IL - Circuit Court - Madison County | 16-L-892 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 794 | Selix | Mark | Mark Selix, Individually and as Special Administrator of the Estate of Merlyn Selix, Deceased, v. | IL - Circuit Court - St. Clair County | 18-L-0831 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 795 | Sells | Elton | Sells, Elton and Ashley vs. Aaburco, Inc., et al. | IL - Circuit Court - Madison County | 17-L-1260 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 796 | Selvaggio | Loretta | Loretta Selvaggio v. | NJ - Superior Court - Middlesex County | MID-L-00598-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 797 | Shaffer | Charles | Shaffer, Jody, Individually and as Special Administrator of the Estate of Charles Shaffer, Deceased. vs. Ameron International Corporation et al. | IL - Circuit Court - St. Clair County | 16-L-244 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 798 | Shalchian | Hassan | Ehsani, Fatemeh, Poupak Pries-Shalchian and Parastou Shalchian, as surviving heirs of Hassan Shalchian, deceased, vs. Aurora Pump Company, et al. | MO - Circuit Court - City of St. Louis | 1722-CC-1448 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 799 | Shanahan | Laura | Laura Shanahan and Vincent Walsh vs. Kolmar Laboratories, Inc., et al. | NY - Supreme Court - NYCAL | 190330/2018 | U.S. District Court for the Southern District of New York | Manhattan Division |
| 800 | Shank | Patricia | Patricia Shank and Kenneth Shank h/w v. Brenntag North America, et al. | NJ - Superior Court - Middlesex County | MID-L-05662-18AS | U.S. District Court for the District of New Jersey | Trenton Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 801 | Shannon | Norman | Norman Shannon and Barbara Shannon v. ABB, Inc., et al. | IL - Circuit Court - Madison County | 17-L-1717 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 802 | Shannon | Peggy | Peggy Shannon, Individually and as Special Administrator of the Estate of Philip Rastatter, Deceased, v. American Biltrite, Inc., et al. | IL - Circuit Court - Madison County | 19-L-000305 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 803 | Shaw | Lynn | Greer, Jamie, Individually and as Special Administrator of the Estate of Lynn Shaw, Deceased. vs. Ameren Illinois Company, et al. | IL - Circuit Court - St. Clair County | 16-L-266 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 804 | Shea | Joseph | Shea, Joseph and Linda vs. Airbus Americas, Inc., et al. | IL - Circuit Court - Madison County | 17-L-422 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 805 | Sheldon | Virginia | Sheldon, David and Laura Sheldon, as the surviving heirs of Virginia Sheldon, deceased vs. 4520 Corp., Inc., et al. | MO - Circuit Court - City of St. Louis | 1622-CC11320 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |

Case 1:19-cv-10256-GHW Document 18 Filed 04/26/19 Entered 04/27/19 13:47:35 Desc 145
Case 1:19-cv-10256-GHW Document 18 Filed 04/26/19 Page 24 of 294 PageID #:145
Exhibit C - Part 1 of 5 Motion to Transfer    Page 145 of 304

**EXHIBIT 1-A**

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 806 | Shelton | James | Shelton, Debra S, Individually and as Special Administrator of the Estate of James E. Shelton, Deceased, vs. Allpax Products, LLC, et al. | IL - Circuit Court - Madison County | 16-L-1421 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 807 | Shelton | Margaret | Margaret Shelton and Jerry Shelton v. Akebono Brake Corp., et al. | IL - Circuit Court - Madison County | 17-L-1752 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 808 | Shelton | Regina | Regina Shelton, Individually and as Special Administrator of the Estate of Ruth Shelton, Deceased, v. Armstrong International, Inc., et al. | IL - Circuit Court - St. Clair County | 19-L-0118 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 809 | Shepherd | Cynthia | Cynthia Shepherd and Charles Shepard, her husband vs. Brenntag North America, et al. | NJ - Superior Court - Middlesex County | MID-L-04628-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 810 | Sherman | Randy | Sherman, Randy and Lori vs. Advance Auto Parts, Inc., et al. | IL - Circuit Court - Madison County | 17-L-910 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 811 | Sherman | Ellen-Rose | Ellen-Rose Sherman and Charles Sherman v. Armstrong Pumps, Inc., et al. | IL - Circuit Court - Madison County | 19-L-000058 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

**EXHIBIT 1-A**

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 812 | Shoe | Deborah | Deborah Shoe and Samuel Shoe vs. ABB Inc., et al | IL - Circuit Court - Madison County | 17-L-1673 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 813 | Shook | Rosemarie | Rosemarie Shook v. Avon Products Inc., et al. | PA - Court of Common Pleas - Allegheny County | GD-19-002293 | U.S. District Court for the Western District of Pennsylvania | Pittsburgh Division |
| 814 | Shubert | Thomas | Thomas Shubert, Sr. and Sharon Shubert v. Advanced Auto Parts, Inc., et al | IL - Circuit Court - Madison County | 18-L-529 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 815 | Siefman | Michael | Siefman, Michael Dr. and Mrs. Elizabeth Siefman vs. Akebono Brake Corporation, et al. | IL - Circuit Court - Madison County | 17-L-991 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 816 | Silva | Robert | Robert Silva as Administrator of the Estate of Maria Silva and the Minor Children Benjamin Silva and Katrina Silva v. 3M Company, et al. | RI - Superior Court - Providence County | PC-2018-9367 | U.S. District Court for the District of Rhode Island | N/A |
| 817 | Silverman | Harriet | Harriet Silverman and Kenneth Silverman against Brenntag North America, et al. | NY - Supreme Court - NYCAL | 19347/2018 | U.S. District Court for the Southern District of New York | Manhattan Division |
| 818 | Slama | Gail | Slama, Gail and Benjamin vs Allis-Chalmers Corporation Products Liability Trust, et al. | IL - Circuit Court - Madison County | 17-L-1088 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---------------------|----------------------|--------------|-------------|--------------|------------------------|-----------------------------------|
| 819 | Slice | John | Slice, John and Kay Slice vs. ABB, Inc., et al. | IL - Circuit Court - Madison County | 16-L-767 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 820 | Smalley | Danielle | Danielle Jane Smalley v. Cyprus Amax Minerals Company, individually and as successor to Sierra Tal Co. and United Talc Company; et al., | NJ - Superior Court - Middlesex County | MID-L-00103-19AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 821 | Smejkal | William | Smejkal, Patricia A., Individually and as Special Administrator of the Estate of William F. Smejkal, Deceased v. Aerco International Inc., et al. | IL - Circuit Court - Madison County | 16-L-1085 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 822 | Smith | Bradley | Smith, Bradley E. and Connie Smith vs. Akebono Brake Corporation, et al. | IL - Circuit Court - Madison County | 17-L-1089 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 823 | Smith | Carl | Carl E. Smith and Cora J. Smith v. Akebono Brake Corporation, et al. | IL - Circuit Court - St. Clair County | 1722-CC12026 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 824 | Smith | Glenda | Glenda Smith and Robert Smith v. ABB, Inc., Individually and as Successor-in-interest to ITE Electrical Products Co., et al. | IL - Circuit Court - St. Clair County | 18-L-27 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 825 | Smith | Mark | Smith, Mark and Nevelyn Smith vs. Albany International Corp, et al. | IL - Circuit Court - Madison County | 16-L-630 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 826 | Smith | Robert | Robert A. Smith and Dawn Smith v. Albany International Corp., Individually and as Successor-in-Interest to Albany Felts and Appleton Wire Works, et al | IL - Circuit Court - Madison County | 18-L-616 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 827 | Snyder | Ronald Gerald | Ronald Gerald Snyder and Mary Croddick Snyder vs. BASF Catalysts, LLC., et al. | NJ - Superior Court - Middlesex County | L-002134-18-AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 828 | Soltys | Robert | Soltys, Carol, Robert G. Soltys, and Scott Soltys as the surviving heirs of Robert E. Soltys, Deceased., vs. Albany International Corp., et al. | MO - Circuit Court - City of St. Louis | 1622-CC01251 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 829 | Soskin | Robin | Robin Soskin and Michael Barnes vs. Chanel Inc., et al. | CA - Superior Court of California - Los Angeles | BC706920 | U.S. District Court for the Central District of California | Western Division |
| 830 | Sours | Helen | Helen Sours and Ronnie Sours v. John Crane, Inc., et al. | IL - Circuit Court - Madison County | 18-L-1175 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 831 | Soy | John | Soy, Carmen, Individually and as Special Administrator of the Estate of John Soy, deceased v. American Optical Corporation, et al. | IL - Circuit Court - St. Clair County | 16-L-448 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 832 | Spain | Steven | Steven Spain, Individually and as Administrator for the Estate of Karen Sue Ann Spain, deceased vs. Brenntag North America, as a successor in-interest to Whittaker, Clark & Daniels, Inc., et al. | NJ - Superior Court - Middlesex County | MID-L- 04865-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 833 | Spangler | Vivian | Spangler, Vivian vs. Armstrong Pumps, Inc., et al. | IL - Circuit Court - Madison County | 16-L-754 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 834 | Sparks | Paul | Paul Sparks and Samantha Sparks vs. Cyprus Amax Minerals Company et, al. | NJ - Superior Court - Middlesex County | MID-L- 7734-18 AS | U.S. District Court for the District of New Jersey | Trenton Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 835 | Spinks | Sharon | Sharon Spinks v. 3M Company et., al., | MN - Second Judicial District - Ramsey County | 62-CV-17526 | U.S. District Court for the District of Minnesota | St. Paul Division |
| 836 | Spotts | Richard | Collard, Kristin, individually and as the Executrix of the Estate of Richard M. Spotts, deceased. vs. Johnson and Johnson, Inc. et al. | NJ - Superior Court - Middlesex County | MID-L-2893-17AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 837 | St. John | Inez | Inez St. John and Billy St. John v. Ameron International Corporation, Individually and as Successor-in-Interest to Bondstrand, et al. | IL - Circuit Court - Madison County | 19-L-268 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 838 | Staley | Robert | Staley, Robert and Patricia vs. Arconic Inc., et al. | IL - Circuit Court - St. Clair County | 17-L-168 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 839 | Stanley | Tracy | Stanley, Tracy and Ella vs. Ameron International Corporation, et al. | IL - Circuit Court - Madison County | 17-L-660 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 840 | Stano | Rita | Rita Stano, Individually and as Special administrator of the Estate of Stephen A. Stano, Sr., deceased v. 4520 Corp., Inc., et al. | IL - Circuit Court - Madison County | 18-L-1162 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 841 | Stanton | Linda | Stanton, Todd W., Individually and as Special Administrator of the Estate of Linda Ann Stanton, Deceased vs. Aurora Pump Company, et al. | IL - Circuit Court - Madison County | 16-L-1658 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 842 | Stebner | Lynnell | Lynnell Stebner v. Ameron International Corp., et al. | IL - Circuit Court - Madison County | 18-L-1110 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 843 | Stefanski | Mark | Stefanski, Mark, Individually and as Special Administrator of the Estate of Gerald Stefanski, Jr., Deceased v. A.O. Smith Corporation, et al. | IL - Circuit Court - Madison County | 16-L-1063 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 844 | Stenhouse | Gertrude | Stenhouse, Gertrude and Ruben vs. Armstrong Pumps, Inc, et al. | MO - Circuit Court - City of St. Louis | 1722-CC-00799 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 845 | Stepanek | Kathleen | Stepanek, Kathleen vs. Brenntag North America, Inc., et al. | IL - Circuit Court - Cook County | 17-L-8994 | U.S. District Court for the Northern District of Illinois | Eastern Division |
| 846 | Sterling | Thomas | Sterling, Thomas and Mary Ann vs. Aerco International, Inc., et al. | IL - Circuit Court - Madison County | 17-L-1036 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 847 | Stevenson | Susan | Susan Stevenson as Personal Representative of the Estate of Judith I. Minneci v. Johnson & Johnson, et al. | FL - 11th Judicial Circuit - Miami-Dade County | 2018-41113 | U.S. District Court for the Southern District of Florida | Miami Division |
| 848 | Stewart | Jared | Stewart, Jared and Mary vs. 4520 Corp, Inc., et al. | IL - Circuit Court - Madison County | 17-L-1237 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 849 | Stewart | Sherri | Sherri Stewart v. Akebono Brake Corporation, et al. | IL - Circuit Court - Madison County | 18-L-521 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 850 | Strain | Elizabeth | Strain, Donald A., Jr., Pamela S. Ray, Scott O. Strain and Fran S. Bolton, individually and on behalf of their late mother, Elizabeth C. Strain vs. East Baton Rouge Parish School Board, et al. | LA - District Court - East Baton Rouge Parish | 646985 | U.S. District Court for the Middle District of Louisiana | N/A |
| 851 | Strang | Brenda | Strang, Brenda and Myron vs. ABB, Inc., et al. | MO - Circuit Court - City of St. Louis | 1722-CC-01460 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 852 | Street III | Benton | Benton Street III vs. ABB, Inc., et al. | IL - Circuit Court - St. Clair County | 18-L-487 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 853 | Strobel | Douglas | Douglas Strobel and Jo Ann Strobel v. Colgate-Palmolive Company, et al. | CA - Superior Court of California - Solano County | FCS052548 | U.S. District Court for the Eastern District of California | Sacramento Division |

Case 19-01250-CMA Doc 8 Filed 04/26/19 Entered 04/26/19 13:47:35 Desc
Case 3:19-cv-01258-CFN Document 1 Filed 04/26/19 Page 275 of 394 PageID #: 153
Exhibit C - Part 1 of 5 Motion to Transfer    Page 153 of 304

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 854 | Stroebel | Robin | Stroebel, Robin and Allan Bachmann vs. Borg-Warner Morse Tec LLC, et al. | IL - Circuit Court - Madison County | 17-L-1432 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 855 | Su | Hsiu Ling | Hsiu Ling Su, individually and as administratrix of the estate of Shwo Peng Rung v. Chattem, Inc., et al | NJ - Superior Court - Middlesex County | MID-L-6623-17AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 856 | Suarez | Maria | Maria and Abel Suarez v. Brenntag North America, et al. | NY - Supreme Court - NYCAL | 190124/2018 | U.S. District Court for the Southern District of New York | Manhattan Division |
| 857 | Sullivan | William | Sullivan, William and Gail Sullivan vs. American Honda Motor Co., Inc., et al. | IL - Circuit Court - Madison County | 16-L-628 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 858 | Sweitzer | Gail | Sweitzer, Gail vs. Aurora Pump Company, et al. | IL - Circuit Court - Madison County | 16-L-1722 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 859 | Szanny | Donna | Donna and Gary Szanny v. ABB, Inc., et al. | IL - Circuit Court - Madison County | 18-L-374 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 860 | Tabb | Kimberly J. | Kimberly J. Tabb and Robert L. Tabb H/W v. Avon Products, Inc., et al. | NJ - Superior Court - Middlesex County | MID-L-01641-19 AS | U.S. District Court for the District of New Jersey | Trenton Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 861 | Tanney | Susan | Susan Tanney, Individually and as Special Administrator of the Estate of Patrick Tanney, Deceased v. Ameron International Corporation, Individually and as Successor-in-Interest to Bondstrand, et al. | IL - Circuit Court - Madison County | 18-L-71 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 862 | Tavener | Thea | Tavener, Thea and Donald vs. 3M Co, et al. | NY - Supreme Court - NYCAL | 004462-2017 | U.S. District Court for the Northern District of New York | Syracuse Division |
| 863 | Taylor | Rae | Taylor, Rae and Dianne Taylor v. 4520 Corp. Inc., et al. | IL - Circuit Court - Madison County | 16-L-1292 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 864 | Teal | Richard | Teal, Annette and Jacob Teal as the surviving heirs of Richard Teal, Deceased., v. ABB, Inc. et al. | MO - Circuit Court - City of St. Louis | 1622-CC09754 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |

# EXHIBIT 1-A

## Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 865 | Tellez | Mauraicio | Tellez, Mauricio, individually and as anticipated representative of the Estate of Maria Tellez, deceased, Natalia Olvera, Evangelina Tellez Ruiz, Jose Tellez Ruiz and Omar Tellez Ruiz vs. Avon Products, Inc, et al. | NJ - Superior Court - Middlesex County | MID-L-00054-19AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 866 | Tessmer | Charles | Charles Tessmer and Carolyn Tessmer vs. ABB, Inc., et al. | MO - Circuit Court - City of St. Louis | 1822-CC11301 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 867 | Teuscher | Ronald | Ronald Martin Teuscher and Shannon Teuscher v. Brenntag North America, Inc. (sued individually and as successor-in-interest to Mineral Pigment Solutions, Inc and as successor-in-interest to Whittaker Clark & Daniels, Inc), et al. | NJ - Superior Court - Middlesex County | MID-L-7249-16AS | U.S. District Court for the District of New Jersey | Trenton Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 868 | Thomas | Margie T. | Margie T. Thomas, Individually and as Special Administrator of the Estate of Marvin E. Thomas, Deceased vs. ABB, Inc., et al. | IL - Circuit Court - St. Clair County | 18-L-0544 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 869 | Thomas | Donald | Donald D. Thomas v. ABB, Inc., Individually and as Successor-in=Interest to ITE | IL - Circuit Court - St. Clair County | 18-L-0826 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 870 | Thomas | Dorothy Lee | Dorothy Lee Thomas, Individually and as Special Administrator of the Estate of William D. Thomas, Deceased, v. Ameron International Corporation, Individually and as Successor-in-Interest to Bondstrand, et al. | IL - Circuit Court - St. Clair County | 19-L-0124 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 871 | Thompson | Gary D. | Savannah Thompson, Individually and as Special Administrator of the Estate of Gary D. Thompson, Deceased vs. Armstrong Pumps, Inc. | IL - Circuit Court - Madison County | 2018L001304 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 872 | Thorson | Dawn | Dawn Thorson (Estate of Gustavo Martinez, Sr.) v. AutoZone, Inc., et al. | CA - Superior Court of California - Los Angeles | BC708538 | U.S. District Court for the Central District of California | Western Division |
| 873 | Tinch | Marita | Tinch, Marita vs. CBS Corporation et al. | IL - Circuit Court - Madison County | 16-L-831 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 874 | Tinley | Mary | Mary Rutledge Tinley and Roger Tinley v. Johnson & Johnson, et al. | NJ - Superior Court - Middlesex County | MID-L-07460-17AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 875 | Titley | Janet | Janet Titley v. Johnson & Johnson, et al. | NY - Supreme Court - NYCAL | 2018-2045 | U.S. District Court for the Northern District of New York | Albany Division |
| 876 | Todd | Elaine | Elaine Todd v. Alcatel-Lucent USA, Inc., et al. | IL - Circuit Court - Madison County | 18-L-611 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 877 | Tomlinson | Raymond | Tomlinson, Raymond and Emma vs. Akebono Brake Corporation, et al. | IL - Circuit Court - Madison County | 17-L-543 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 878 | Toney | Nathaniel | Toney, Nathaniel and Bernice Toney v. American Optical Corporation, et al. | IL - Circuit Court - Madison County | 16-L-1000 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 879 | Totten | Katherine | Katherine Totten, Individually and as Special Administrator of the Estate of James Totten, Deceased v. AGCO Corporation, f/k/a Massey-Ferguson, and Allis-Chalmers Manufacturing company, et al. | IL - Circuit Court - Madison County | 18-L-66 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 880 | Tracy | Ernest | Tracy, Linda, individually and as Special Administrator of the Estate of Ernest Tracy, deceased. vs. Akebono Brake Corporation, et al. | IL - Circuit Court - Madison County | 17-L-744 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 881 | Trimble | Linda | Linda K. Trimble, Individually and as Executrix of the Estate of Mary Mask v. Johnson and Johnson, et al. | NJ - Superior Court - Middlesex County | MID-L-02589-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 882 | Trujillo | Jacqueline | Jacqueline Trujillo, et ux. v. Cyprus Amax Minerals Company, et al. | CA - Superior Court of California - Alameda County | 12619001767 | U.S. District Court for the Northern District of California | San Francisco-Oakland Division |
| 883 | Tsuchida | Megumi | Megumi Tsuchida v. American International Industries, et al. | CA - Superior Court of California - Los Angeles | BC697439 | U.S. District Court for the Central District of California | Western Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 884 | Turney | Edgar | Edgar Turney v. Alfa Laval, Inc., f/k/a Delaval, Individually and as Successor-in-Interest to Sharples Corporation, et al. | IL - Circuit Court - Madison County | 19-L-269 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 885 | Tuttle | Jamie | Jamie Tuttle and Paul Williams v. Ameron International Corporation, Individually and as Successor-in-Interest to Bondstrand, et al. | IL - Circuit Court - Madison County | 18-L-1743 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 886 | Tyler | Steven | Steve Tyler, Individually and as Special Administrator of the Estate of Hester Tyler, Deceased, v. 4520 Corp. Inc., as Successor-in-Interest to The Shaw Group, Inc., et al. | IL - Circuit Court - Madison County | 19-L-209 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 887 | Uffenbeck | Elaine | Elaine Uffenbeck, Individually and as Special Administrator of the Estate of William Uffenbeck, Deceased v. Alfa Laval., f/k/a Delaval, Individually and as Successor-in-Interest to Sharples Corp., et al. | IL - Circuit Court - Madison County | 18-L-1376 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 888 | Ulibarri | Judith | Ulibarri, Judith and Joe Ulibarri v. American Biltrite, Inc et al. | IL - Circuit Court - Madison County | 16-L-997 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 889 | Unruh | Francis | Francis Unruh and Audrey Unruh v. Akebono Brake Corporation, et al. | IL - Circuit Court - Madison County | 17-L-1689 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 890 | Valenzuela | Mark Anthony | Mark Anthon Valenzuela, Individually and as successor-in-interest to Veronica Valenzuela, Deceased  v. Calportland Company f/k/a California Portland Cement Company, et al. | CA - Superior Court of California - Los Angeles | BC682212 | U.S. District Court for the Central District of California | Western Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 891 | Van Brunt | Deborah | Deborah Van Brunt v. Alcatel-Lucent USA, Inc., et al. | IL - Circuit Court - Madison County | 18-L-249 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 892 | Van Horn | Sarah | Sara Van Horn, Individually and as Next-of-Kin of David Earp, Deceased, v. 3M Company a/k/a/ Minnesota Mining & Manufacturing Company, et al. | OK - District Court - Oklahoma County | CJ-2019-244 | U.S. District Court for the Western District of Oklahoma | Oklahoma City Division |
| 893 | Van Vugt | Hubert | Van Vugt, Hubert and Nellie vs. ABB, Inc., et al. | IL - Circuit Court - Madison County | 17-L-1094 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 894 | Vance | Mary | Mary J. Vance and Ronald Vance v. Borg-Warner Morse TEC LLC, as Successor-By-Merger to Borg-Warner Corp., et al. | IL - Circuit Court - Madison County | 18-L-1492 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 895 | Vance | Hershel | Vance, Hershel and Melissa vs. 4520 Corp., Inc., et al. | MO - Circuit Court - City of St. Louis | 1622-CC11335 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 896 | Vandoli | Sherri | Sherri Vandoli v. Brenntag North America, Inc., et al. | CA - Superior Court of California - Los Angeles | BC706921 | U.S. District Court for the Central District of California | Western Division |

Case 9:19-01258-CFN Document 1 Filed 04/26/19 Entered 04/27/19 12:47:35 Desc
Case 1:19-01258-CFN Doc 1 Filed 04/26/19 Page 275 of 304 Page ID c:162
Exhibit C - Part 1 of 5 Motion to Transfer    Page 162 of 304

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 897 | Varbel | Evelyn | Varbel, Billy, Individually and as Special Administrator of the Estate of Evelyn Varbel, Deceased. vs. American Honda Motor Co., Inc et al. | IL - Circuit Court - Madison County | 16-L-828 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 898 | Vazquez | Carlos | Carlos Vazquez vs. Cyprus Amax Minerals Co., et al | FL - 11th Judicial Circuit - Miami-Dade County | 18-005822 | U.S. District Court for the Southern District of Florida | Miami Division |
| 899 | Verdolotti | Irma | Verdolotti, Irma vs. Brenntag North America, Inc., et al. | NJ - Superior Court - Middlesex County | MID-L-5973-16AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 900 | Vereen | Lisa | Lisa Vereen v. Beacon Cmp Corp, et al. | LA - District Court - Calcasieu Parish | 2017-4371 | U.S. District Court for the Western District of Louisiana | Lake Charles Division |
| 901 | Vest | Ralph | Ralph Vest and Gladys Vest v. ABB, INC., Individually and as Successor-in-Interest to ITE Electrical Products co., and BBC Brown Boveri, et al., | MO - Circuit Court - City of St. Louis | 1922-CC00036 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 902 | Vidalier | Sophia | Sophia Vidalier v. Cyprus Amax Minerals Company, et al. | NJ - Superior Court - Middlesex County | MID-L-6245-18AS | U.S. District Court for the District of New Jersey | Trenton Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 903 | Vieira | Keana | Keana Vieira v. American Standard, Inc., n/k/a Trane US, Inc., Individually and in their Capacity as owner of Kewanee Boiler Company, et al. | RI - Superior Court - Providence County | PC-2017-4412 | U.S. District Court for the District of Rhode Island | N/A |
| 904 | Villarreal | Denisa | Denisa Villarrela, Individually and as Special Administrator of the Estate of Mario Villarrela, Jr., Deceased, v. ABB, Inc., et al. | IL - Circuit Court - St. Clair County | 19-L-0052 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 905 | Viola | William | Viola, William and Mary vs. Johnson and Johnson consumer Companies Inc., et al. | NJ - Superior Court - Middlesex County | MID-L-1124-17AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 906 | Violante | Carol | Carol Violante, Individually and as Special Administrator of the Estate of John Violante, Deceased, v. Armstrong Pumps, Inc., et al. | IL - Circuit Court - St. Clair County | 18-L-0827 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

Case 1:19-md-02875-RBK-SAK Document 1-6 Filed 04/16/19 Page 276 of 304 PageID: 164
Case 1:19-cv-01058-CFK Document 1-6 Filed 04/25/19 Page 276 of 304

Exhibit C - Part 1 of 5 Motion to Transfer    Page 164 of 304

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 907 | Viray | Kristi | Kristi Viray, Individually and as Special Administrator of the Estate of Tami Chu, Deceased, v. Armstrong Pumps, Inc., et al. | IL - Circuit Court - Madison County | 19-L-000334 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 908 | Vojack-Smith | Maria | Vojack-Smith, Maria and Isaac Smith vs. Brenntag North America, et al. | NJ - Superior Court - Middlesex County | MID-L-3636-17AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 909 | Von Salzen | Kirk | Von Salzen, Kirk and Janet vs. American International Industries, Inc., et al. | CA - Superior Court of California - Los Angeles | BC680576 | U.S. District Court for the Central District of California | Western Division |
| 910 | Wade | Jerry | Wade, Jerry L. vs. ABB, Inc., et al. | IL - Circuit Court - St. Clair County | 16-L-411 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 911 | Wagner | Nanette | Louis Wagner, Individually and as Successor in Interest to Nanette Wagner v. American Art Clay Co, Inc., et al. | CA - Superior Court of California - Los Angeles | BC645588 | U.S. District Court for the Central District of California | Western Division |
| 912 | Wakefield | Kelly | Wakefield, Kelly vs. American International Industries, Inc., et al. | TX - District Court - Nueces County | 2017DCV4550G | U.S. District Court for the Southern District of Texas | Corpus Christi Division |
| 913 | Walker | Samuel | Samuel Walker and Francis Walker vs. Borg-Warner Morse Tec LLC, et al. | CA - Superior Court of California - Los Angeles | BC713775 | U.S. District Court for the Central District of California | Western Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 914 | Wallace | Bonita | Wallace, Daniel, Individually and as Special Administrator of the Estate of Bonita Wallace, deceased v. ABB, Inc., et al. | IL - Circuit Court - St. Clair County | 16-L-467 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 915 | Wallace | Chad | Wallace, Chad and Lindsey vs. ABB, Inc. | IL - Circuit Court - Madison County | 17-L-1320 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 916 | Ward | Joydice | Ward, Joydice and James vs. Avon Products, Inc., et al. | IL - Circuit Court - Madison County | 16-L-1559 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 917 | Ward | Barbara | Barbara Ward v. Armstrong Pumps, Inc., et al. | IL - Circuit Court - Madison County | 18-L-1433 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 918 | Ward | Norma | Norma Ward v. Brenntag North America Inc., et al. | NJ - Superior Court - Middlesex County | MID-L-07132-17 AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 919 | Warick | Emory | Warick, Emory and Sharon Warick vs. ABB, Inc., et al. | IL - Circuit Court - Madison County | 16-L-741 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 920 | Waring | Barry | Waring, Linda A., Individually and as Special Administrator of the Estate of Barry E. Waring, Deceased v. A.W. Chesterton, Inc. et al. | IL - Circuit Court - Madison County | 16-L-947 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 921 | Warkentin | Gwendolyn | Gwendolyn Warkentin and Robert Warkentin vs. Akebono Brake Corporation | IL - Circuit Court - Madison County | 18-L-1037 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 922 | Warrington | Andrew | Warrington, Andrew and Shirley vs. Ameron International Corporation, et al. | IL - Circuit Court - Madison County | 16-L-1474 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 923 | Washington | James | Washington, Susan, Administratrix of the Estate of James Washington and in her own right vs. BASF Catalysts LLC, et al. | PA - Court of Common Pleas - Philadelphia County | 151002402 | U.S. District Court for the Eastern District of Pennsylvania | Philadelphia Division |
| 924 | Weatherman | Tony | Tony Weatherman, Elizabeth Ferreira, his wife, and Matthew P. Weatherman, his minor child, v. Cyprus Amax Minerals Co., individually and as successor in interest to Charles Mathieu, et al. | FL - 9th Judicial Circuit - Orange County | 2019-CA-000055 | U.S. District Court for the Southern District of Florida | Orlando Division |
| 925 | Weaver | Donald | Weaver, Donald P. vs. Agco Corporation, et al. | IL - Circuit Court - Madison County | 17-L-578 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

Case 3:19-cv-01225-CFC-CJB Document 1-1 Filed 04/26/19 Page 1 of 1 PageID #: 167
Case 1:19-cv-12508-CFC-LDA Document 1-1 Filed 04/18/19 Page 276 of 347 PageID #: 167
Exhibit C - Part 1 of 5 Motion to Transfer    Page 167 of 304

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 926 | Webster | Vernon | Webster, Kayla and Zach Webster As the surviving heirs of Vernon Webster, deceased v. 4520 Corp. Inc. et al. | MO - Circuit Court - City of St. Louis | 1622-CC10424 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 927 | Weirick | Carolyn | Weirick, Carolyn v. Brenntag North America, Inc., individually and as successor-in-interest to Mineral Pigment Solutions, Inc., and as successor-in-interest to Whittaker, Clark & Daniels, Inc | CA - Superior Court of California - Los Angeles | BC656425 | U.S. District Court for the Central District of California | Western Division |
| 928 | Weiss | Janice | Janice Weiss, Individually and as Administrator and as Administrator Ad Prosequendum of the Estate of Joel Weiss v. Johnson & Johnson, et al. | NJ - Superior Court - Middlesex County | MID-L-05216-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 929 | Weitman | David | David Weitman v. Cyprus Amax Minerals Company, individually, and as successor to Sierra Talc Company and United Talc Company, et al. | NJ - Superior Court - Middlesex County | MID-L-8442-18 AS | U.S. District Court for the District of New Jersey | Trenton Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 930 | Welch (Foster) | Gail | Fletcher, Mary and Laura Miner, individually and as Co Executors and CoExecutors ad Prosequendum of the Estate of Gail Welch, deceased. vs. Brenntag North America, Inc., et al. | NJ - Superior Court - Middlesex County | MID-L-3376-17AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 931 | Weldon | James | Weldon, James and Claudia vs. 4520 Corp, Inc., et al. | IL - Circuit Court - Madison County | 16-L-1767 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 932 | Wells | Delores | Delores Wells, Individually and as Special Administrator of the Estate of Reginald Wells, Deceased, v. Aerco International, Inc., et al. | IL - Circuit Court - St. Clair County | 19-L-0091 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 933 | Welton | Thomas | Welton, Thomas and Patricia vs. Ameron International Corporation, et al. | IL - Circuit Court - Madison County | 17-L-110 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 934 | Wendowski | Leonard | Leonard E. Wendowski, Jr. and Thomas Wendowski, Individually and as Administrators of the Estate of Leonard E. Wendowski, Sr., Deceased and Kathleen Wendowski v. Cyprus Amax Minerals Company, et al. | NJ - Superior Court - Middlesex County | MID-L-6635-17AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 935 | West | Ennis | Gina West, individually and as special administrator of the estate of Ennis Edward West v. Albany International Corp, et al. | IL - Circuit Court - St. Clair County | 17-L-727 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 936 | Westrate | Paula | Paula A. Westrate and Daniel Westrate, h/w v. Colgate-Palmolive Company, et al. | NJ - Superior Court - Middlesex County | MID-L-002604-19AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 937 | Wheeler | Colleen | Colleen Wheeler v. American Biltrite, Inc., et al. | IL - Circuit Court - Madison County | 19-L-000052 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 938 | Wheeler | Earl | Wheeler, Earl and Mattie vs. Johnson and Johnson, et al. | NJ - Superior Court - Middlesex County | MID-L-5312-17AS | U.S. District Court for the District of New Jersey | Trenton Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 939 | Whelchel | Raymond | Raymond Whelchel and Lucille Whelchel v. Ameron International Corporation, Individually and as Successor-in-Interest to Bondstrand, et al. | IL - Circuit Court - St. Clair County | 18-L-0824 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 940 | Whetsel | Brandon | Brandon Whetsel and Kristen Whetsel, his wife vs. Arkema, Inc., et al | MO - Circuit Court - Jackson County | 1816-CV14915 | U.S. District Court for the Western District of Missouri | Western Division - Kansas City |
| 941 | Whitaker | Jackson | Whitaker, Adam, individually and as Special Administrator of the Estate of Jackson Whitaker, deceased. v. Alfa Laval Inc., et al. | IL - Circuit Court - Madison County | 16-L-1114 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 942 | White | Helen | Graham White, Individually and as Executor and Executor ad Prosequendum of the Estate of Helen White, Deceased vs. Borg-Warner Morse Tec LLC, et al. | NJ - Superior Court - Middlesex County | MID-L-07705-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 943 | White | Roscoe | Roscoe White v. Baltimore Ennis Land Company, et al. | NJ - Superior Court - Middlesex County | MID-L-001956-18-AS | U.S. District Court for the District of New Jersey | Trenton Division |

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 944 | White | Fred | Rockwell, Aundria, Individually and as Special Administrator of the Estate of Fred White, Deceased. v. Albany International Corp, et al. | IL - Circuit Court - Madison County | 16-L-897 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 945 | Whitman | Michael | Michael Whitman (Estate of Robert Whitman) v. Akebono Brake Corporation, et al. | IL - Circuit Court - Madison County | 18-L-683 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 946 | Willbanks | Luan | Willbanks, Luan and Robert vs. A.W. Chesterton , Inc., et al. | IL - Circuit Court - Madison County | 17-L-704 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 947 | Williams | Elaine | Elaine Williams and Larry Williams vs. Akebono Brake Corporation, et al. | IL - Circuit Court - Madison County | 18-L-876 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 948 | Williams | Ryan | Williams, Julian, individually and as Special Administrator of the Estate of Ryan Williams, Deceased. vs. John Crane, Inc., et al. | IL - Circuit Court - Madison County | 16-L-1222 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 949 | Williams | Thomas | Williams, Thomas B. and Ruth Williams v. ABB, Inc. et al. | MO - Circuit Court - City of St. Louis | 1622-CC09825 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 950 | Williams | Marion Paskins | Marion Paskins Williams vs. AGCP Corporation, f/k/a Massey-Ferguson, et al. | PA - Court of Common Pleas - Philadelphia County | 1807-1459 | U.S. District Court for the Eastern District of Pennsylvania | Philadelphia Division |
| 951 | Willis | Barbara | Willis, Russell M., Individually and as Special Administrator of the Estate of Barbara E. Willis, Deceased, vs. The Boeing Company, et al. | IL - Circuit Court - Madison County | 16-L-1543 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 952 | Wilms-Rovin | Renate | Wilms-Rovin, Renate vs. Borg-Warner Morse Tec LLC, et al. | IL - Circuit Court - Madison County | 16-L-1500 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 953 | Wilsker | Kenneth | Wilsker, Kenneth and Flora vs. ABB, Inc., individually and as Successor in Interest to ITE Electrical Products Co and BBC Brown Boveri, et al. | MO - Circuit Court - City of St. Louis | 1622-CC10807 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 954 | Wilson | Shirley | Shirley Wilson, Individually and as Special Administrator of the Estate of Henry Wilson, Sr., deceased v. Ameron International Corp., et al. | IL - Circuit Court - Madison County | 18-L-656 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

**EXHIBIT 1-A**

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 955 | Wilson | Susan | Susan Wilson and Daniel Donlon v. 3M, et al. | MA - Superior Court - Middlesex County | 1881CV01564 | U.S. District Court for the District of Massachusetts | Boston Division |
| 956 | Wilson | Virginia | Stephen Wilson, Individually and as Executor of the Estate of Virginia M. Wilson, Deceased. vs. Chattem, Inc. | NJ - Superior Court - Middlesex County | MID-L-06292-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 957 | Wiman | Carolyn Ward | Carolyn Ward Wiman and Latta W. Wiman v. Triangle Enterprises, Inc., et al. | KY - Circuit Court - Graves County | 18-CI-181 | U.S. District Court for the Western District of Kentucky | Paducah Division |
| 958 | Wirtz | Gerald | Wirtz, Patricia L. Wirtz, individually and as Special Administrator of the Estate of Gerald M. Wirtz, deceased. vs. Abb, Inc., et al. | IL - Circuit Court - Madison County | 16-L-798 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 959 | Wolfe | Pamela | Pamela Wolfe and Roger Wolfe v. Brenntag North America, Inc., et al. | NJ - Superior Court - Middlesex County | MID-L-01429-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 960 | Wood | Herbert | Nancy Wood, individually and as special administrator of the estate of Herbert Wood v. Albany International Corp., et al. | IL - Circuit Court - St. Clair County | 17-L-726 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 961 | Wood | Barbara | Wood, Orton and Kristine Sommer as the Surviving heirs of Barbara Wood, deceased. vs. Aerco International, Inc. | MO - Circuit Court - City of St. Louis | 1722-CC01241 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 962 | Woods | Stephanie | Stephanie Woods v. CBS Corporation, et al. | IL - Circuit Court - Madison County | 18-L-254 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 963 | Woods | Burks | Woods, Burks and Gaynell vs.4520 Corp., Inc. et al. | MO - Circuit Court - City of St. Louis | 1722-CC11376 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 964 | Wooten | Dudley | Wooten, Dudley and Laura vs. Allis-Chalmers Corporation Products Liability Trust, et al. | IL - Circuit Court - Madison County | 17-L-1274 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 965 | Worstein | Paul | Worstein, Paul and Judy Worstein vs. American Optical Corporation, et al. | IL - Circuit Court - Madison County | 16-L-671 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 966 | Yazzie | Adrian | Erin Yazzie, Individually and as ) Special Administrator of the Estate of ) Adrian Yazzie, Deceased vs. American Biltrite, Inc. | IL - Circuit Court - Madison County | 18-L-1583 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 967 | Yohan | Woodrow | Yohan, Woodrow and Brenda Yohan v. Aerco International Inc., et al. | MO - Circuit Court - City of St. Louis | 1622-CC10001 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 968 | Yoo | Jun | Jun Yoo and Minday Yoo v. Brenntag North America, Inc., et al. | CA - Superior Court of California - Los Angeles | BC693884 | U.S. District Court for the Central District of California | Western Division |
| 969 | Young | Donald | Donald R. Young and Brenda Young v. AK Steel Corporation f/k/a ARMCO Steel Corporation, et al. | IL - Circuit Court - Madison County | 18-L-563 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 970 | Young | Lionel | Young, Lionel and Peggy vs.4520 Corp, Inc., et al. | MO - Circuit Court - City of St. Louis | 1722-CC11422 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 971 | Young | Denise | Denise Young vs. Brenntag North America, et al. | NJ - Superior Court - Middlesex County | MID-L-002313-18-As | U.S. District Court for the District of New Jersey | Trenton Division |
| 972 | Young, Jr. | Joseph | Young, Jr., Joseph F. and Wilma Young v. Ameren Illinois Company, et al. | MO - Circuit Court - City of St. Louis | 1622-CC10020 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 973 | Yutko | Ronald | Yutko, Ronald and Eileen vs. A.O. Smith Corporation, et al. | IL - Circuit Court - Madison County | 17-L-1255 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 974 | Zamboni | James | Zamboni, James vs. ABB, Inc., et al. | IL - Circuit Court - Madison County | 16-L-654 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 975 | Zelenka | William | William Zelenka, Individually and as Special Administrator of the Estate of Natalie Zelenka, Deceased, v. Borg-Warner Morse TEC LLC, as Successor-By-Merger to Borg-Warner Corporation, et al. | IL - Circuit Court - Madison County | 19-L-000335 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 976 | Zeno | Dawn | Zeno, Anthony, individually and as Special Administrator of the Estate of Dawn Zeno, deceased. vs. American Biltrite, Inc., et al. | IL - Circuit Court - Madison County | 17-L-661 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 977 | Zimmerman | Linda | Linda Zimmerman vs. AutoZone Inc., et al. | CA - Superior Court of California - Los Angeles | BC720153 | U.S. District Court for the Central District of California | Western Division |
| 978 | Daughtery | James | James Daughtery and Alison Daughtery v. Johnson & Johnson, et al. | CA - Superior Court of California - Alameda County | RG19013937 | U.S. District Court for the Northern District of California | San Francisco-Oakland Division |

# EXHIBIT 1-B

## Non-Ovarian Cancer Actions Pending in Federal Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | Court | Index Number |
|---|---|---|---|---|---|
| 1 | Castro | John | John Castro and Joyce Castro v. Colgate-Palmolive Company, et al. | U.S. District Court for the Western District of New York | 1:19-cv-00279-EAW-HBS |
| 2 | Chen | Rueyeh | Rueyeh Chen v. Cyprus Amax Minerals Co., et al | U.S. District Court for the Northern District of California | 5:19-cv-01523-SVK |
| 3 | Dickens | William | William Dickens and Karla Dickens v. A-1 Auto Parts & Repair, Inc., et al. | U.S. District Court for the Southern District of Mississiippi | 1:18-cv-162-LG-RHW |
| 4 | Hardman | Betsey P. | Betsey P. Hardman and Jody E. Hardman v. Bristol Myers Squibb Co., et al. | U.S. District Court for the Southern District of New York | 1:18-cv-11223 |
| 5 | Laflair | Marilyn | Marilyn Laflair v. Johnson & Johnson, et al. | U.S. District Court for the Northern District of New York | 8:18-cv-01270-BKS-CFH |
| 6 | Smith | Billie | Billie N. Smith v. Avon Products, Inc., et al. | U.S. District Court for the Northern District of Alabama - Southern Division | 2:18- CV-00826-RDP |
| 7 | Youse | Carrie | Carrie Youse and Mark Youse, w/h vs. Johnson & Johnson | U.S. District Court for the Eastern District of Pennsylvania | 2:18-cv-03578 |

**EXHIBIT 1-C**

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 1 | Abdelbary | Stephanie | Abdelbary, Stephanie v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2593-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 2 | Abolos | Christina | Abolos, Christina v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BCV-17-100318 | Central District of California | Western Division |
| 3 | Abrams | Georgeanne | Abrams, Sidney v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 16CV300339 | Central District of California | Western Division |
| 4 | Acevedo | Lola | Acevedo, Lola v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2256-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 5 | Acker | Cathleen | Acker, Cathleen v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318670 | Central District of California | Western Division |
| 6 | Ackerman | Maryanne | Ackerman, Robert v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 2028543 | Central District of California | Western Division |
| 7 | Ager | Stella | Ager, Stella v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-151-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 8 | Agonoy | Janet | Agonoy, Janet v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV328222 | Central District of California | Western Division |
| 9 | Aguilera | Trinidad | Benavidez, Virginia, v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC723623 | Central District of California | Western Division |
| 10 | Ahibin | Diana | Ahlbin, Diana v. Johnson & Johnson, et al. | CA - Superior Court - Sacramento County | 34-2017-00221540 | Central District of California | Western Division |
| 11 | Aiken | Janice | Stanley, Yvonne v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV334506 | Central District of California | Western Division |

Case 19-01025-CMA Doc 1 Filed 04/25/19 Entered 04/27/19 13:47:35 Desc 179
Case 19-01025-CMA Doc 1 Filed 04/25/19 Entered 04/27/19 13:47:35 Desc 179

Exhibit C - Part 1 of 5 Motion to Transfer    Page 179 of 304

## EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 12 | Ainilian | Mary | Ainilian, John v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV330377 | Central District of California | Western Division |
| 13 | Aitchison | Jacqueline | Aitchison, Jacqueline v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | CIVDS1904272 | Central District of California | Western Division |
| 14 | Alexander | Lisa | Alexander, Lisa v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-87-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 15 | Alexander | Linda | Alexander, Linda v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1932-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 16 | Allen | Sharon | Allen, Sharon v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV311146 | Central District of California | Western Division |
| 17 | Allen | Tricia | Allen, Tricia v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV330444 | Central District of California | Western Division |
| 18 | Allen | Victoria | Allen, Victoria v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318669 | Central District of California | Western Division |
| 19 | Allen | Wanda | King, Nicole v. Johnson & Johnson, et al. | IL - Circuit Court - Cook County | 2018-L-1786 | Northern District of Illinois | Eastern Division |
| 20 | Allen | Rondalyn | Allen, Phillip v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2901-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 21 | Almanza | Sylvia | Almanza, Sylvia v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | CIVDS1811929 | Central District of California | Western Division |
| 22 | Alston | Ruth | Harley, Sharon v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2071-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 23 | Altringer | Rebecca | Altringer, Rebecca v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC681837 | Central District of California | Western Division |

**EXHIBIT 1-C**

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 24 | Alverez-Perez | Yvette | Alverez-Perez, Yvette v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2237-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 25 | Ambriz | Aliza | Ambriz, Aliza v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 081611616 | Central District of California | Western Division |
| 26 | Amo | Donna | Amo, Donna v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-000590-19 | U.S. District Court for the District of New Jersey | Camden Division |
| 27 | Amogretti | Gloria | Amorgretti, Gloria v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2281-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 28 | Amoruso | Jodi | Amoruso, Robert v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV329982 | Central District of California | Western Division |
| 29 | Amrich | Sheila | Amrich, Sheila v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-000642-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 30 | Anderson | Janet | Ingram, Vickie v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV327583 | Central District of California | Western Division |
| 31 | Anderson | Sandra | Anderson, Sandra et al v. Johnson & Johnson et al | NJ - Superior Court - Atlantic County | ATL-L-2427-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 32 | Anderson | Frances | Anderson, Kathryn v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-726-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 33 | Anfinson | Carol | Anfinson, Carol, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC621999 | Central District of California | Western Division |
| 34 | Angione | Lynne | Angione, Lynne v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC680008 | Central District of California | Western Division |
| 35 | Anglin | Joann | Anglin, Joann, et al. v. Johnson, et al. | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | Eastern District of Missouri | Eastern Division |

## EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 36 | Anker | Beatrice | Anker, Beatrice, v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC716007 | Central District of California | Western Division |
| 37 | Aparicio | Constance | Aparicio, Constance v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1951-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 38 | Applewhite | Jenny | Applewhite, Jenny v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1995-14 | U.S. District Court for the District of New Jersey | Camden Division |
| 39 | Archer | Cheryl | Archer, Jackie D. v. Johnson & Johnson, et al. | GA - State Court of Clayton County | 19CV656 | Northern District of Georgia | Atlanta Division |
| 40 | Archer-Pipkin | Linder | Archer-Pipkin, Linder Marie v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1637-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 41 | Armstead | Ethel | Armstead, Ronald W. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318666 | Central District of California | Western Division |
| 42 | Aromando | Laurie | Aromando, laurie v. Johnson & Johnson et al | NJ - Superior Court - Atlantic County | ATL-L-2417-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 43 | Arteaga | Maria | Avino, Alejandro v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC722126 | Central District of California | Western Division |
| 44 | Assatourians | Cristina | Assatourians, Cristina v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC641346 | Central District of California | Western Division |
| 45 | Auld | Carla | Auld, Carla v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-001804-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 46 | Autin | Christine | Autin, Christine v. Johnson & Johnson, et al. | LA - District Court - East Baton Rouge Parish | C-671445 24 | Middle District of Louisiana | N/A |

**EXHIBIT 1-C**

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 47 | Avery | Phawnta | Avery, Phawnta v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC691035 | Central District of California | Western Division |
| 48 | Axten | Marita | Axten, Marita v. Johnson & Johnson et al | NJ - Superior Court - Atlantic County | ATL-L-2404-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 49 | Babb | Marjorie | Babb, Marjorie v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318665 | Central District of California | Western Division |
| 50 | Babish | Rosemarie | McWhorter, Barbara v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-000007-19 | U.S. District Court for the District of New Jersey | Camden Division |
| 51 | Bacchus | Ernestine | Bacchus, Ernestine v. Johnson & Johnson, et al. | LA - District Court - Orleans Parish | 17-10829 | Eastern District of Louisiana | N/A |
| 52 | Bacon-Barnette | Karen | Bacon-Barnette, Karen v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-368-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 53 | Baden | Mary | Baden, Timothy, et al. v. Johnson, et al. | CA - Superior Court - Los Angeles County | 16-cv-300592 | Central District of California | Western Division |
| 54 | Badgley | Linda | Badgley, Charles S. v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-924-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 55 | Bafalon | Margaret | Bafalon, Margaret v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | SCV262126 | Central District of California | Western Division |
| 56 | Bailey | Karen | Bailey, John v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV325920 | Central District of California | Western Division |
| 57 | Bailey | Almeter | Bailey, Almeter v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-002054-18 | U.S. District Court for the District of New Jersey | Camden Division |

## EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 58 | Bailiff | Colleen | Bailiff, Colleen v. Johnson & Johnson, et al. | FL - Circuit Court - Broward County | CACE19004206 | Southern District of Florida | Fort Lauderdale Division |
| 59 | Baker | Douglas | Baker, Douglas v. Johnson & Johnson, et al. | NJ - Superior Court - Middlesex County | ATL-L-00108719 | U.S. District Court for the District of New Jersey | N/A |
| 60 | Bakman | Debbie | Bakman, Debbie v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318664 | Central District of California | Western Division |
| 61 | Bakus | Rebecca | Bakus, Rebecca v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC699682 | Central District of California | Western Division |
| 62 | Balasow | Emma | Balasow, Emma v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV327342 | Central District of California | Western Division |
| 63 | Baldino | Lucille | Baldino, Lucille, et al. v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-001060-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 64 | Banchiere | Sherrie | Banchiere, Sherrie v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV330684 | Central District of California | Western Division |
| 65 | Bancroft | Edna | Bancroft, Paul v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV328571 | Central District of California | Western Division |
| 66 | Baniak | Katherine | Baniak, Katherine v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV337165 | Central District of California | Western Division |
| 67 | Banks-Harding | Eva | Harding, Shantay v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2542-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 68 | Bannar | Dorothy | Bannar, Dorothy v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-002442-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 69 | Baran | Nora | Baran, Nora v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2304-17 | U.S. District Court for the District of New Jersey | Camden Division |

**EXHIBIT 1-C**

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 70 | Barasa | Sheiron | Cervantes, Gloria, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC620876 | Central District of California | Western Division |
| 71 | Barcellona | Kathryn | Barcellona, Kathryn v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-002986-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 72 | Bard | Nancy | Bard, Nancy, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV331733 | Central District of California | Western Division |
| 73 | Barge | Deborah | Barge, Deborah v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2891-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 74 | Barker | Andrea | Barker, Kylee v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV331103 | Central District of California | Western Division |
| 75 | Barnhart | Joni | Barnhart, Joni v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318662 | Central District of California | Western Division |
| 76 | Barnholt | Diane | Barnholt, Dianne v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1419-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 77 | Barrera | Sanjuana | Barrera, Sanjuana v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV330652 | Central District of California | Western Division |
| 78 | Barrett | Violet | Barrett, Violet v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC705973 | Central District of California | Western Division |
| 79 | Barrette | Diane | Barrette, Roger v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 30-2017-00950561-CU-PL-CXC | Central District of California | Western Division |
| 80 | Barringer | Denise | Barringer, Denise v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-1127-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 81 | Bartlett | Carol | Bartlett, Carol v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1984-16 | U.S. District Court for the District of New Jersey | Camden Division |

## EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 82 | Bassey | Annette | Bassey, Annete v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318634 | Central District of California | Western Division |
| 83 | Bates | Carley | Bates, Carley v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1938-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 84 | Bauer | Kathy | Bauer, Kathy A v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 19CV342193 | Central District of California | Western Division |
| 85 | Bautista | Arlene | Bautista, Homer v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 37-2018-17600-CU-PL-CTL | Central District of California | Western Division |
| 86 | Beadle | Marcia | Beadle, Marcia v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318632 | Central District of California | Western Division |
| 87 | Bean | Mary | Bean, Mary v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1234-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 88 | Beauchamp | Lisa | Beauchamp, Lisa v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-11-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 89 | Beddingfield | Ruth | Beddingfield, Ruth v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2961-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 90 | Beltran | Elvira | Beltran, Lourdes, v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC723624 | Central District of California | Western Division |
| 91 | Bennett | Margie | Bennett, Margie, v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC716012 | Central District of California | Western Division |
| 92 | Bentrud | Katherine | Bentrud, Katherine A v. Johnson & Johnson, et al. | FL - Circuit Court - Hillsborough County | 2018CA009060 | Middle District of Florida | Tampa Division |
| 93 | Berdue | Darlene | Berdue, Darlene v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | FCS049856 | Central District of California | Western Division |

Case 1:19-cv-12508-CFN Document 8-1 Filed 04/26/19 Entered 04/27/19 12:47:35 Desc
Case 1:19-cv-12508-CFN Document 8-1 Filed 04/25/19 Page 273 of 394 PageID: 186
Exhibit C - Part 1 of 5 Motion to Transfer    Page 186 of 304

# EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 94 | Bermudez | Tamra | Bermudez, Tamra Carillo v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | STK-CV-UPL-2018-3930 | Central District of California | Western Division |
| 95 | Bernal | Esther | Bernal, Cathy v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV332276 | Central District of California | Western Division |
| 96 | Best | Barbara | Best, Barbara v. Johnson & Johnson, et al. | FL - Circuit Court - Orange County | 2018CA009596 | Middle District of Florida | Orlando Division |
| 97 | Bethell | Kimberly | Bethell, Kimberly v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318631 | Central District of California | Western Division |
| 98 | Bexley | Charla | Bexley, Charla v. Johnson & Johnson, et al. | FL - Circuit Court - Broward County | CACE18029732 | Southern District of Florida | Fort Lauderdale Division |
| 99 | Bian | Mary | Bian, Mary v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2238-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 100 | Black | Lavinia | Black, Lavinia v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2056-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 101 | Blair | Debra | Tyson, Elizabeth S., et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17-cv-304790 | Central District of California | Western Division |
| 102 | Blake | Marva | Blake, Marva v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC644063 | Central District of California | Western Division |
| 103 | Bluth | Deborah | Bluth, Deborah v. Johnson & Johnson, et al. | FL - Circuit Court - Broward County | CACE17012421 | Southern District of Florida | Fort Lauderdale Division |
| 104 | Bochanski | Virginia | Bochanski, John v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-000228-19 | U.S. District Court for the District of New Jersey | Camden Division |
| 105 | Boland | Cheryl | Costa, Lindelia, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 16-cv-296601 | Central District of California | Western Division |

Case 19-01025-CMA Doc 18 Filed 04/26/19 Entered 04/26/19 13:47:35 Desc
Case 1:18-cv-10225-CFN Document 1 Filed 04/17/18 Page 187 of 304 Page ID:187
Exhibit C - Part 1 of 5 Motion to Transfer    Page 187 of 304

**EXHIBIT 1-C**

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 106 | Boliek | Nina | Boliek, Nina v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV324060 | Central District of California | Western Division |
| 107 | Bonanno | Linda | Bonanno, Linda v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-0250-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 108 | Borger | Susan | Borger, Susan v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-337-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 109 | Borges | Marjorie | Borges, Marjorie v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318628 | Central District of California | Western Division |
| 110 | Bothe | Beverly | Bothe, Beverly, et al. v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2602-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 111 | Bowie | Rosie | Bowie, Rosie, et al. v. Johnson & Johnson, et al. | LA - District Court - Orleans Parish | 2018-295 | Eastern District of Louisiana | N/A |
| 112 | Bowman | Janet | Bowman, Janet, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | SCV259795 | Central District of California | Western Division |
| 113 | Boyd | Jennifer | Boyd, Eben v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC663681 | Central District of California | Western Division |
| 114 | Boyd | Eden | Boyd, Eden v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV313815 | Central District of California | Western Division |
| 115 | Bozicevic | Irene | Bozicevic, Irene v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV331853 | Central District of California | Western Division |
| 116 | Braithwaite | Elizabeth | Braithwaite III, Allen v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2282-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 117 | Bral | Mojgan | Bral, Fereidun v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC678850 | Central District of California | Western Division |

Case 19-01205-CMA Document 1 Filed 04/26/19 Entered 04/26/19 Page 11 of 120 Desc 188
Case 3:19-cv-10258-FLW-DEA Document 4-7 Filed 04/15/19 Page 275 of 347 PageID: 188
Exhibit C - Part 1 of 5 Motion to Transfer    Page 188 of 304

**EXHIBIT 1-C**

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 118 | Brien | Claire | Brien, Claire v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | Atl-L-1180-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 119 | Bro | Dorothy | Bro, Dorothy v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV332014 | Central District of California | Western Division |
| 120 | Brock | Darlene | Brock, Darlene v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318627 | Central District of California | Western Division |
| 121 | Brookings | Cheryl | Brookings, Cheryl v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-000432-19 | U.S. District Court for the District of New Jersey | Camden Division |
| 122 | Brookins | Gwen | Brookins, Gwen v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV323985 | Central District of California | Western Division |
| 123 | Brooks | Donna | Brooks, Donna, et al. v. Johnson & Johnson, et al. | FL - Circuit Court - Broward County | CACE18004228 | Southern District of Florida | Fort Lauderdale Division |
| 124 | Broussard | Shavontaie | Broussard, Shavontaie v. Johnson & Johnson, et al. | LA - District Court - East Baton Rouge Parish | C666539 26 | Middle District of Louisiana | N/A |
| 125 | Brower | Diane | Russell, Pamela v. Johnson & Johnson, et al. | GA - State Court of Fulton County | 16EV005534 | Northern District of Georgia | Atlanta Division |
| 126 | Brown | Jacquelyn | Brown, Lawrence v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC688134 | Central District of California | Western Division |
| 127 | Brown | Margaret | Brown Sr., Anthony v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | CIVDS1820014 | Central District of California | Western Division |
| 128 | Brown | Lynette | Brown, Lynette v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-3015-18 | U.S. District Court for the District of New Jersey | Camden Division |

Case 19-01025-CMA Doc 8 Filed 04/26/19 Entered 04/26/19 13:47:35 Desc
Case 1:19-md-02750-CMA Document 1 Filed 04/26/19 Page 278 of 394 PageID #: 189
Exhibit C - Part 1 of 5 Motion to Transfer    Page 189 of 304

**EXHIBIT 1-C**

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 129 | Brown' | Linda | Brown, Linda v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BCV-18-100706 | Central District of California | Western Division |
| 130 | Brown' | Edna | Brown, Calvin v. Johnson & Johnson, et al. | IL - Circuit Court - Cook County | 2018-L-10476 | Northern District of Illinois | Eastern Division |
| 131 | Brown' | Teresa | Brown, Teresa v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2260-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 132 | Bryant | Wendy | Bryant, Wendy v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-134-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 133 | Buannic | Lynn | Buannic, Lynn E. v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-002447-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 134 | Bucheck | Curtis | Buchek, Curtis, et al. v. Johnson & Johnson, et al. | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | Eastern District of Missouri | Eastern Division |
| 135 | Buck | Ashley | Buck, Ashley v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV330817 | Central District of California | Western Division |
| 136 | Buck | Marcia | Buck, Marcia v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-0900-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 137 | Buczek | Patricia | Buczek, Royce v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2239-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 138 | Buksar | Marilyn | Buksar, Marilyn v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-594-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 139 | Burch | Shirley | Burch, Shirley F. v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-001812-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 140 | Burciar | Roselyn | Burciar, Roselyn v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-146-18 | U.S. District Court for the District of New Jersey | Camden Division |

Case 1:19-cv-01229-CFNA Document 8 Filed 04/26/19 Page 273 of 294 PageID: 190
Case 1:19-cv-01250-CFNA Document 8 Filed 04/26/19 Page 190 of 304 PageID: 190
Exhibit C - Part 1 of 5 Motion to Transfer    Page 190 of 304

# EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 141 | Burden-Davis | Joanne | Burden, Tasha v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-26-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 142 | Burgos | Elizabeth | Burgos, Elizabeth and Bernardo Burgos v. Johnson & Johnson et al. | NJ - Superior Court - Bergen County | ATL-L-2952-15 | U.S. District Court for the District of New Jersey | N/A |
| 143 | Burke | Bibi | Burke, Bibi v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV326304 | Central District of California | Western Division |
| 144 | Burnette | Cheryl | Burnette, Phillip v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1882-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 145 | Burns | Tamara | Burns, Tamara v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2996-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 146 | Burroughs | Mary | Burroughs, Steven v. Johnson & Johnson, et al. | CA - Superior Court - Ventura County | 56-2018-00521684-CU-PL-VTA | Central District of California | N/A |
| 147 | Busch | Barbara | Busch, Barbara v. Johnson & Johnson, et al. | IL - Circuit Court - Cook County | 2018-L-1306 | Northern District of Illinois | Eastern Division |
| 148 | Busch | Martha | Cadden, Kimberly (Martha Busch, deceased) v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-588-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 149 | Busha | Patricia | Busha, Patricia v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-349-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 150 | Butterworth | Jacquelin | Butterworth, Jacquelin v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-159-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 151 | Buttitta | Paula | Buttitta, Paula v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2716-17 | U.S. District Court for the District of New Jersey | Camden Division |

**EXHIBIT 1-C**

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 152 | Butts | Pamela | Butts, Pamela v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2889-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 153 | Cabael | Leticia | Cabael, Dominador v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-555-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 154 | Caballero | Laura | Caballero, Laura v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC651995 | Central District of California | Western Division |
| 155 | Caffee | Mary | Caffee, Mary v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1870-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 156 | Calderon | Eleanor | Calderon, Yvette Marie v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV327516 | Central District of California | Western Division |
| 157 | Call | Stephanie | Call, Stephanie, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC640571 | Central District of California | Western Division |
| 158 | Callahan | Tina | Callahan, Jason v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2899-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 159 | Callahan | Theresa | Callahan, Theresa v. Johnson & Johnson, et al. | PA - Philadelphia County Court of Common Pleas | 180801273 | Eastern Distirct of Pennsylvania | Philadelphia Division |
| 160 | Calvillo | Laura | Calvillo, Laura (Patricia) v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC710730 | Central District of California | Western Division |
| 161 | Cameron | Victoria | Cameron, Victoria v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | RIC1801115 | Central District of California | Western Division |
| 162 | Campbell | Emily | Campbell, Emily v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 37-2018-22863-CU-MT-CTL | Central District of California | Western Division |

**EXHIBIT 1-C**

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 163 | Campbell | Vanessa | Campbell, Vanessa v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1286-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 164 | Canete | Mireya | Canete, Mireya v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC674637 | Central District of California | Western Division |
| 165 | Cano | Claire | Ramos, Lois v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV321204 | Central District of California | Western Division |
| 166 | Cano Ibanez | Judith | Cano Ibanez, Judith, v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC716009 | Central District of California | Western Division |
| 167 | Cantley | Linda | Cantley, Linda v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC715158 | Central District of California | Western Division |
| 168 | Canzoneri | Becky | Canzoneri, Becky v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC695024 | Central District of California | Western Division |
| 169 | Cararious | Lori | Catarious, Lori v. Johnson & Johnson, et al. | NJ- Superior Court Atlantic County | ATL-L-000657-19 | U.S. District Court for the District of New Jersey | Camden Division |
| 170 | Carassale | Donna | Blei, Leslie v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2242-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 171 | Carbajal | Lidia | Carbajal, Lidia Lizbeth v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318633 | Central District of California | Western Division |
| 172 | Carey | Chrystal | Carey, Chrystal, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV321179 | Central District of California | Western Division |
| 173 | Caron | Sandra | Caron, Sandra v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV330836 | Central District of California | Western Division |
| 174 | Carpenter | Karen | Carpenter, Karen v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1931-16 | U.S. District Court for the District of New Jersey | Camden Division |

## EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 175 | Carpenter' | Carol | Carpenter, Carol v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318515 | Central District of California | Western Division |
| 176 | Carroll | Kerry | Carroll, Roy v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | CIVDS1719428 | Central District of California | Western Division |
| 177 | Carter | Stella | Carter, Stella v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18cv335259 | Central District of California | Western Division |
| 178 | Carter | Tarshwa | Carter, Kevin v. Johnson & Johnson, et al. | IL - Circuit Court - Cook County | 2018-L-1310 | Northern District of Illinois | Eastern Division |
| 179 | Cartolano | Victoria | Cartolano, Victoria v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC690885 | Central District of California | Western Division |
| 180 | Cartwright | Alice | Roberts, Tezella v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV332350 | Central District of California | Western Division |
| 181 | Caruso | Gregory | Caruso, Gregory v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2595-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 182 | Casey | Edda | Casey, Edda v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-002915-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 183 | Castro | Kerijane | Castro, Kerijane v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 30-2017-00952945-CU-PL-CXC | Central District of California | Western Division |
| 184 | Catarious | Lori | Catarious, Lori v. Johnson & Johnson, et al. | NJ - Superior Court - Middlesex County | MID-L-01618-19 | U.S. District Court for the District of New Jersey | N/A |
| 185 | Ceccato | Rhonda | Ceccato, Rhonda v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | RIC1804316 | Central District of California | Western Division |
| 186 | Cerna | Sonia | Cerna, Sonia v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC620355 | Central District of California | Western Division |

**EXHIBIT 1-C**

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 187 | Chatterton | Amy | Chatterton, Any v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC65574 | Central District of California | Western Division |
| 188 | Chavez | Michelle | Chavez, Michelle v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV328220 | Central District of California | Western Division |
| 189 | Cheek | Kari | Cheek, Kari E., et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV309242 | Central District of California | Western Division |
| 190 | Chesteen | Molly | Chesteen, Randy v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-414-14 | U.S. District Court for the District of New Jersey | Camden Division |
| 191 | Chiaravalloti | Josephine | Chiaravalloti, Josephine v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2539-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 192 | Childress | Wanda | Childress, Wanda v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV330656 | Central District of California | Western Division |
| 193 | Chimento | Carol | Chimento, Carol v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2234-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 194 | Chimento | Carol | Chimento, Carol v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1883-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 195 | Chimits | Judi | Chimits, Judi v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 30-2018-00988028-CU-MT-CXC | Central District of California | Western Division |
| 196 | Choate | Shawne | Choate, Shawne v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318635 | Central District of California | Western Division |
| 197 | Chrisley | Patricia | Chrisley, Danus v. Johnson & Johnson, et al. | FL - Circuit Court - Osceola County | 2017CA003148 | Middle District of Florida | Orlando Division |
| 198 | Christopher | Kelly | Christopher, Kelly v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1721-18 | U.S. District Court for the District of New Jersey | Camden Division |

# EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 199 | Christopher | Karen | Christopher, Karen v. Johnson & Johnson, et al. | PA - Philadelphia County Court of Common Pleas | 180404579 | Eastern Distirct of Pennsylvania | N/A |
| 200 | Chumley | Betty | Chumley, Stacy v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV332559 | Central District of California | Western Division |
| 201 | Cianfrini | Christine | Cianfrini, Christine v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2719 | U.S. District Court for the District of New Jersey | Camden Division |
| 202 | Ciccone | Patricia | Ciccone, Patricia v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV325837 | Central District of California | Western Division |
| 203 | Clayton | Silvia | Foreman, George v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC705654 | Central District of California | Western Division |
| 204 | Clayton | Vonda | Kluis, Amber v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18-190900 | Central District of California | Western Division |
| 205 | Clifford | Sharyn | Strosser, Carol v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2578-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 206 | Clifton | Joyce | Clifton, Simonia v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | RG18897918 | Central District of California | Western Division |
| 207 | Clugston | Nicole | Clugston, Nicole v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-0813-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 208 | Coates | Bridget | Coates, Tim v. Johnson & Johnson, et al. | IL - Circuit Court - Cook County | 2018-L-1625 | Northern District of Illinois | Eastern Division |
| 209 | Coffey | Carolyn | Coffey, Carolyn, v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV330456 | Central District of California | Western Division |
| 210 | Colandra | Barbara | Colandra, Barbara v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-303-18 | U.S. District Court for the District of New Jersey | Camden Division |

# EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 211 | Coleman | Cherrie | Coleman, Cherrie v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1313-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 212 | Collins | Patricia | Collins, Patricia v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2243-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 213 | Collison | Linda | Collison, Linda v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CECG02789 | Central District of California | Western Division |
| 214 | Comas | Esther | Comas, Esther C v. Johnson & Johnson, et al. | FL - Circuit Court - Miami Dade County | 17-29574CA01 | Southern District of Florida | Miami Division |
| 215 | Combs | Dellajean | Dykes, David v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318645 | Central District of California | Western Division |
| 216 | Conley | Annette | Conley, Annette v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-6755-14 | U.S. District Court for the District of New Jersey | Camden Division |
| 217 | Conte | Shirley | Conte, Frank v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18cv000583 | Central District of California | Western Division |
| 218 | Conyer | Catherine | Conyer, Catherine v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV330687 | Central District of California | Western Division |
| 219 | Cook | Kynda | Cook, Kynda v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC681547 | Central District of California | Western Division |
| 220 | Cook | Sharon | Cook, Steven v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC690498 | Central District of California | Western Division |
| 221 | Cook | Debra | Cook, Debra v. Johnson & Johnson, et al. | GA - State Court of Gwinnett County | 18C04511 | Northern District of Georgia | Atlanta Division |
| 222 | Cook | Elaine | Holman, Cheryl v. Johnson & Johnson, et al. | IL - Circuit Court - Cook County | 2018-L-1811 | Northern District of Illinois | Eastern Division |

# EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 223 | Cooper | Margaret | Cooper, Gail v. Johnson & Johnson et al | CA - Superior Court - Los Angeles County | BC684903 | Central District of California | Western Division |
| 224 | Corbett | Barbara | Corbett, Lindsey v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC651027 | Central District of California | Western Division |
| 225 | Cormier | Denise | Cormier, Denise v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-000643-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 226 | Corrales | Evelin | Corrales, Evelin, v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC715177 | Central District of California | Western Division |
| 227 | Cortez | Sandra | Cortez, Sandra v. Johnson & Johnson, et al. | LA - District Court - East Baton Rouge Parish | C-676334 25 | Middle District of Louisiana | N/A |
| 228 | Cortez | Mary | Cortez, Mary v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1933-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 229 | Costa | Lindelia | Costa, Lindelia, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 16-cv-296601 | Central District of California | Western Division |
| 230 | Covington | Sally | Covington, Sally v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-000247-19 | U.S. District Court for the District of New Jersey | Camden Division |
| 231 | Cox | Shirely Dean | Kenyon, Anthony v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV310484 | Central District of California | Western Division |
| 232 | Craig | Marrily | Craig, Marrily and Daniel Craig v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-6504-14 | U.S. District Court for the District of New Jersey | Camden Division |
| 233 | Crain | Stacey | Crain, Stacey v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-357-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 234 | Crawley | Lisa | Crawley, George v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-000045-16 | U.S. District Court for the District of New Jersey | Camden Division |

# EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 235 | Creswell | Artie | Creswell, Nicole v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | MSC18-02142 | Central District of California | Western Division |
| 236 | Crincoli | Louise | Crincoli, Louise, et al v. Johnson & Johnson, et al. | FL - Circuit Court - Orange County | 2017CA011121 | Middle District of Florida | Orlando Division |
| 237 | Crismon | Cynthia | Crismon, Ernest v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | RIC1819719 | Central District of California | Western Division |
| 238 | Crobarger | Kala | Crobarger, Kala Re v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 37-2018-33875-CU-PL-NC | Central District of California | Western Division |
| 239 | Crone | Denis | Crone, Denis v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC673674 | Central District of California | Western Division |
| 240 | Crowder | Deborah | Crowder, Deborah v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2898-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 241 | Cruz | Nirma | Cruz, Nirma v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-133-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 242 | Cumby | Laverne | Cumby, James v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 37-2018-23869-CU-MT-CTL | Central District of California | Western Division |
| 243 | Cummings | Karen | Cummings, Karen v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-002160-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 244 | Cunnie | Kathleen | Cunnie, Kathleen v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18-CV-1421 | Central District of California | Western Division |
| 245 | Cunningham | Barbara | Pastorino, Sherri v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC670933 | Central District of California | Western Division |
| 246 | Cunningham | Norma | Cunningham, Cathy v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV327526 | Central District of California | Western Division |

**EXHIBIT 1-C**

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 247 | Cymbaluk | Louise | Cymbaluk, Louise v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-002483-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 248 | Daggett | Kathy | Daggett, Kathy, v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV330464 | Central District of California | Western Division |
| 249 | Dagrosa | Patricia | Dagrosa, Patricia v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-194-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 250 | Dahl | Cynthia | Dahl, Cynthia v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV327541 | Central District of California | Western Division |
| 251 | Daigle | Kathleen | Daigle, Kathleen v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC698281 | Central District of California | Western Division |
| 252 | Dana | Kathy | Dana, Kathy v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-000085-19 | U.S. District Court for the District of New Jersey | Camden Division |
| 253 | Dang | Thunga | Rodriguez, Gilbert v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18cv335260 | Central District of California | Western Division |
| 254 | Daniels | Teresa | Daniels, Teresa v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV330512 | Central District of California | Western Division |
| 255 | Danner | Linda | Danner, Linda v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L964-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 256 | Dantinne | Teresita | Dantinne, Basil v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV327533 | Central District of California | Western Division |
| 257 | Darian | Nahid | Darian, Nahid, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC647812 | Central District of California | Western Division |
| 258 | Daugherty | DeAnn | Daugherty, DeAnn v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC662483 | Central District of California | Western Division |

## EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 259 | Davenport | Kelly | Davenport, Kelly v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | CIVDS1725511 | Central District of California | Western Division |
| 260 | Davis | Carol | Davis, Bert E. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17-cv-01045 | Central District of California | Western Division |
| 261 | Davis | Norma | Bates, Sealeta, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV307559 | Central District of California | Western Division |
| 262 | Davis | Debbie | Davis, Theo Jamall v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318660 | Central District of California | Western Division |
| 263 | Dawkins | Constance | Dawkins, Earl v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC715171 | Central District of California | Western Division |
| 264 | Dawkins | Constance | Dawkins, Earl v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV332348 | Central District of California | Western Division |
| 265 | Dawkins | Constance | Dawkins, Earl v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-002169-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 266 | Dawson | Passion | Dawson, Passion v. Johnson & Johnson et al | NJ - Superior Court - Atlantic County | ATL-L-2433-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 267 | Day | Melissa | Day, Melissa v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV323999 | Central District of California | Western Division |
| 268 | de Cruz | Jesse | de Cruz, Jesse v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC715170 | Central District of California | Western Division |
| 269 | De Duran Jasso | Lilia | Duran, Jose v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 16-cv-299610 | Central District of California | Western Division |
| 270 | De La Hunt | Laloni | De La Hunt, Laloni v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV325843 | Central District of California | Western Division |

**EXHIBIT 1-C**

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 271 | De Marron | Altagracia | Torres, Josefina v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | CIVDS1803670 | Central District of California | Western Division |
| 272 | Dearmas | Inelda | Dearmas, Inelda v. Johnson & Johnson, et al. | FL - Circuit Court - Miami Dade County | 19-1806CA01 | Southern District of Florida | Miami Division |
| 273 | DeBoth | Ramona | DeBoth, Ramona v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | CV416760 | Central District of California | Western Division |
| 274 | DeCastro | Jeanette | DeCastro, Jeanette v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-000404-19 | U.S. District Court for the District of New Jersey | Camden Division |
| 275 | DeChristofaro | Julienne | DeChristofaro, Julienne, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC62173 | Central District of California | Western Division |
| 276 | Degidio-Mueller | Christina | Degidio-Mueller, Christina v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 30-2018-01035843-CU-PL-CXC | Central District of California | Western Division |
| 277 | DeJesus | Evelyn | DeJesus, Evelyn v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318636 | Central District of California | Western Division |
| 278 | Delgado | Rebecca | Delgado, Victor v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC681839 | Central District of California | Western Division |
| 279 | Demarco | Grace | Demarco, Grace v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-000858-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 280 | Deuberry | April | Deuberry, April, v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV331747 | Central District of California | Western Division |
| 281 | Devone | Joann | Devone, JoAnn v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2354-17 | U.S. District Court for the District of New Jersey | Camden Division |

# EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 282 | Di Girolamo | Bonnie | Di Girolamo, Bonnie v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318642 | Central District of California | Western Division |
| 283 | Diaz | Elsa | Diaz, Elsa v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC689568 | Central District of California | Western Division |
| 284 | Dicanio | Linda | Dicanio, Linda, et al. v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-300-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 285 | DiCesare | Laura | DiCesare, Laura v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1368-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 286 | Dickens | Cynthia | Dickens, Cynthia v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 16-cv-297634 | Central District of California | Western Division |
| 287 | Dienes | Elizabeth | Dienes, Elizabeth v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV332563 | Central District of California | Western Division |
| 288 | Dimaria | Diane | Dimaria, Diane v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-185-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 289 | Dirkson | Patricia | Dirkson, Patricia v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1912-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 290 | Distefano | Donna | Distefano, Donna v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-598-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 291 | Divine | Diana | Divine, Diana v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318643 | Central District of California | Western Division |
| 292 | Dolby | Debra | Dolby, Debra v. Johnson & Johnson, et al. | FL - Circuit Court - Pasco County | 2019CA000220ws | Middle District of Florida | Tampa Division |
| 293 | Dominguez | Susan | Dominguez, Daniel J v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV328930 | Central District of California | Western Division |

Case 3:19-cv-01025-CFA Document 1 Filed 04/16/19 Page 270 of 324 PageID: 203
Case 1:19-cv-01026-CFA Document 1 Filed 04/16/19 Page 270 of 347 PageID: 203
Exhibit C - Part 1 of 5 Motion to Transfer   Page 203 of 304

**EXHIBIT 1-C**

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 294 | Donals | Deborah | Donals, Deborah v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2394-14 | U.S. District Court for the District of New Jersey | Camden Division |
| 295 | Doss | Vickey | Doss, Vickey, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | SCV38336 | Central District of California | Western Division |
| 296 | Doty | Diane | Doty, Diane v. Johnson & Johnson, et al. | IL - Circuit Court - McLean County | 2017L000050 | Central District of Illinois | Peoria Division |
| 297 | Dougherty | Debra | Dougherty, Debra Ann v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV339072 | Central District of California | Western Division |
| 298 | Douglas | Valerie | Douglas, Valerie A v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC671457 | Central District of California | Western Division |
| 299 | Dowd | Deborah | Dowd, Deborah v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2244-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 300 | Downs | Sue | Downs, Sue v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1771-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 301 | Doyle | Margery | Doyle, Charles v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1298-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 302 | Driscoll | Elizabeth | Cadagin, Colleen v. Johnson & Johnson, et al. | IL - Circuit Court - St. Clair County | 18-L-0572 | Southern District of Illinois | East St. Louis Division |
| 303 | Dugas | Juanita | Dugas, Juanita et al v. Johnson & Johnson et al | NJ - Superior Court - Atlantic County | ATL-L-2462-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 304 | Dunbar | Lionel | Dunbar, Lionel v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | RG17873018 | Central District of California | Western Division |
| 305 | Dunbar | Patricia | Dunbar, Eric v. Johnson & Johnson, et al. | IL - Circuit Court - Cook County | 2018-L-1789 | Northern District of Illinois | Eastern Division |

## EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 306 | Dunker | Margaret | Dunker, Margaret v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2964-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 307 | Dunn | Peggy | Dunn, Peggy, et al. v. Johnson & Johnson, et al. | MO - Circuit Court - City of St. Louis | 1422-CC10042 | Eastern District of Missouri | Eastern Division |
| 308 | Dunn | Shelia | Dunn, William v. Johnson & Johnson, et al. | NJ - Superior Court - Bergen County | ATL-L-2972-15 | U.S. District Court for the District of New Jersey | N/A |
| 309 | Duran | Helen | Duran, Frank v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV321180 | Central District of California | Western Division |
| 310 | Dymburt | Maxene | Dymburt, Maxene v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-002136-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 311 | Dziedzic | Michelle | Dziedzic, Michelle v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1304-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 312 | Dzieszkowski | Kimberly | Dzieszkowski, Kimberly v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1157-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 313 | Eash | Kathy | Eash, Kathy Marie v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1010-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 314 | Easterwood | Lorraine | Easterwood, Bobby v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1136-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 315 | Eberhardt | Janice | Eberhardt, Janice v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2700-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 316 | Echols | Kemo | Echols, Kemo v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC701474 | Central District of California | Western Division |
| 317 | Edwards | Stacey | Edwards, Stacey v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1183-16 | U.S. District Court for the District of New Jersey | Camden Division |

Case 3:19-cv-02158-CFC Document 8 Filed 04/26/19 Page 22 of 31 PageID #: 205
Case 1:18-cv-02561-CFC Document 1 Filed 04/16/18 Page 207 of 347 PageID #: 205
Exhibit C - Part 1 of 5 Motion to Transfer    Page 205 of 304

# EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 318 | Eillers | Bridgette | Torres, Betty, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC657839 | Central District of California | Western Division |
| 319 | Eisenhardt | Margaret | Eisenhardt, Margaret v. Johnson & Johnson, et al. | LA - District Court - Orleans Parish | 2017-10826 | Eastern District of Louisiana | N/A |
| 320 | El-Atrache | Dede | El-Atrache, Dede v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 37-2017-00031394 | Central District of California | Western Division |
| 321 | Elia | Jaklin | Elia, Jaklin v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318648 | Central District of California | Western Division |
| 322 | Ellis | Christine | Ellis, Christine, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV327292 | Central District of California | Western Division |
| 323 | Ellis | Annie | Benber, Georgia v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-150-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 324 | Eme | Ellen | Eme, Ellen v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV327542 | Central District of California | Western Division |
| 325 | Emery | Shonda | Fallorina, Annette, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 34-2017-00210628 | Central District of California | Western Division |
| 326 | Endicott | Sharon | Endicott, Sharon v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1711-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 327 | England | Marie | England, Marie, et al. v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2603-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 328 | Eng-Maxwell | Jean | Eng-Maxwell, Jean | CA - Superior Court - Los Angeles County | 37-2017-43908-CU-PL-NC | Central District of California | Western Division |
| 329 | Enos | Elizabeth | Enos, Elizabeth v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC661139 | Central District of California | Western Division |

**EXHIBIT 1-C**

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 330 | Enriquez | Monica | Enriquez, Monica v. Johnson & Johnson et al | CA - Superior Court - Los Angeles County | BC684652 | Central District of California | Western Division |
| 331 | Erickson | Alys | Erickson, John v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV334413 | Central District of California | Western Division |
| 332 | Escovar | Mary | Escovar, Mary, v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC716432 | Central District of California | Western Division |
| 333 | Espinoza | Samantha | Espinoza, Samantha, v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV331753 | Central District of California | Western Division |
| 334 | Esquibel | Sandra | Esquibel, Travis v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV321181 | Central District of California | Western Division |
| 335 | Esser | Maureen | Esser, Frank v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2058-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 336 | Estelle | Pamela | Estelle, Pamela v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2283-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 337 | Esway | Peggy | Esway, John Joseph v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV322148 | Central District of California | Western Division |
| 338 | Evans | Margie | Monroe, Charvette E. v. Johnson & Johnson, et al. | GA - State Court of Richmond County | 2018RCS01222 | Southern District of Georgia | Augusta Division |
| 339 | Fabian | Penny | Fabian, Penny S. and Michael Fabian v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-711-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 340 | Fabrizio | Patricia | Fabrizio, Frank v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-108-18 | U.S. District Court for the District of New Jersey | Camden Division |

# EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 341 | Fahimi | Solmaz | Fahimi, Solmaz v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 30-2017-00952889-CU-PL-CXC | Central District of California | Western Division |
| 342 | Faison | Grace | Faison, Craigory v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-955-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 343 | Falgourt | Ronald | Falgourt, Ronald v. Johnson & Johnson, et al. | LA - District Court - East Baton Rouge Parish | C 670243 27 | Middle District of Louisiana | N/A |
| 344 | Falone | Michele | Falone, Guy v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18STCV07430 | Central District of California | Western Division |
| 345 | Fansler | Mary | Fansler, Mary v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2285-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 346 | Farias | Katherine | Farias, Katherine v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | CIVDS1813699 | Central District of California | Western Division |
| 347 | Farley | Rona | Farley, Rona v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2503-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 348 | Farley | Patricia | Farley, Patricia v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2094-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 349 | Farra | Donna | Farra, Donna v. Johnson & Johnson, et al. | PA - Philadelphia County Court of Common Pleas | 180702165 | Western District of Pennsylvania | Pittsburgh Division |
| 350 | Farrar | Tenesha | Farrar, Tenesha, et al. v. Johnson & Johnson, et al. | MO - Circuit Court - City of St. Louis | 1422-CC09964 | Eastern District of Missouri | Eastern Division |
| 351 | Farrell | Margaret | Farrell, Margaret v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-001836-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 352 | Farrington | Stephanie | Farrington, Stephanie v. Johnson & Johnson, et al. | FL - Circuit Court - Miami Dade County | 2016-16715-CA-01 | Southern District of Florida | Miami Division |

## EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 353 | Fearon | Susan | Fearon, Susan v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 56-2018-00519620-CU-PL-VTA | Central District of California | Western Division |
| 354 | Feldan | Kareen | Feldan, Richard H v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC720945 | Central District of California | Western Division |
| 355 | Feldmann | Terri | Feldmann, Terri v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV331116 | Central District of California | Western Division |
| 356 | Fell | Joyce | Fell, Joyce, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV326306 | Central District of California | Western Division |
| 357 | Fencil | Noreen | Fencil, Noreen v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-676-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 358 | Fernandez | Fatima | Fernandez, Fatima P v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC703745 | Central District of California | Western Division |
| 359 | Filippo | Sarah | King, Genalyn v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV03200 | Central District of California | Western Division |
| 360 | Fish | Evelyn | Fish, Evelyn v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2504-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 361 | Fishbein | Debra | Fishbein, Robert v. Johnson & Johnson, et al. | FL - Circuit Court - Palm Beach County | 2018ca001928 | Southern District of Florida | West Palm Beach Division |
| 362 | Fishman | Karen | Fishman, Karen E. v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-000950-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 363 | Fitch | Marian | Fitch, Marian v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1944-16 | U.S. District Court for the District of New Jersey | Camden Division |

# EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 364 | Fitzgerald | Jennifer | Fitzgerald, Jennifer v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV324262 | Central District of California | Western Division |
| 365 | Fitzhugh | Antonia | Fitzhugh, Antonia v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC681548 | Central District of California | Western Division |
| 366 | Fitzhugh | Betty | Fitzhugh, Betty v. Johnson & Johnson, et al. | FL - Circuit Court - Broward County | CACE19001150 | Southern District of Florida | Fort Lauderdale Division |
| 367 | Fitzsimmons | Carol | Fitzsimmons, Carol v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-430-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 368 | Flanagan | Jill | Flanagan, Jill v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1228-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 369 | Flores | Jessica | Flores, Jessica, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 16-cv-293936 | Central District of California | Western Division |
| 370 | Flores | Esther | Flores, Estler v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2845-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 371 | Foligno | Phyllis | Foligno, Robert R. v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1905-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 372 | Folos | Casmiera | Folos, James D. v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1939-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 373 | Forance | Joann | Forance, Joann v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1239-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 374 | Ford | Kathleen | Ford, Kathleen v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | SCV262201 | Central District of California | Western Division |
| 375 | Forrest | Vickie | Forrest, Vickie, et al. v. Johnson & Johnson, et al. | MO - Circuit Court - City of St. Louis | 1522-CC00419 | Eastern District of Missouri | Eastern Division |

## EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 376 | Fortunato | Eileen | Fortunato, Eileen v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L424-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 377 | Fossell | Linda | Fossell, Linda v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 2018-00967024-CU-PL-CXC | Central District of California | Western Division |
| 378 | Foster | Lottie | Foster, Lottie v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 37-2017-00032641-CU-PL-NC | Central District of California | Western Division |
| 379 | Fowler | Gail | Fowler, Gail v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-55-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 380 | Fox | Melissa | Fox, Melissa, et al. v. Johnson & Johnson, et al. | NJ - Superior Court - Middlesex County | MD-L-04418-18 | U.S. District Court for the District of New Jersey | N/A |
| 381 | Francavilla | Beth | Francavilla, Beth v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC661782 | Central District of California | Western Division |
| 382 | Franco | Julie | Franco, Julie v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | CIVDS1823459 | Central District of California | Western Division |
| 383 | Frank | Erin | Frank, Erin v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-304-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 384 | Franklin | Linda | Franklin, Linda v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1934-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 385 | Fraser | Sally | Fraser, Sally, v. Johnson & Johnson, et al. | LA - District Court - East Baton Rouge Parish | C-68011623 | Middle District of Louisiana | N/A |
| 386 | Frausto | Beatriz | Frausto, Beatriz v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC681549 | Central District of California | Western Division |
| 387 | Frazier | Pamela | Dunn, Joellen v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1524-17 | U.S. District Court for the District of New Jersey | Camden Division |

## EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 388 | Frederick | Jennifer | Frederick, Jennifer v. Johnson & Johnson, et al. | DE - Superior Court - New Castle County | N18C-06-056 | District of Delaware | N/A |
| 389 | Fredericks | Linda | Fredericks, Linda v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV330650 | Central District of California | Western Division |
| 390 | Freeman | Bennetta | Freeman, Roger v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-434-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 391 | Freeman | Laneice | Freeman, Laneice v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-002931-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 392 | Friend | Darlene | Friend, Bryan v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | CU-17-00162 | Central District of California | Western Division |
| 393 | Frye-Moragne | Ann | Frye, Shawntell v. Johnson & Johnson, et al. | IL - Circuit Court - Cook County | 2017-L-13316 | Northern District of Illinois | Eastern Division |
| 394 | Fuentes | Patsy | Dehart, Jeremy v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-660-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 395 | Fugiel | Debra | Fugiel, Eddie v. Johnson & Johnson, et al. | IL - Circuit Court - Cook County | 2018-L-1806 | Northern District of Illinois | Eastern Division |
| 396 | Fullmore | Mia | Fullmore, Mia, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC628366 | Central District of California | Western Division |
| 397 | Fulton | Winifred | Fulton, Winifred v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-001808-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 398 | Gallo | Elizabeth | Gallo, Elizabeth v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2711-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 399 | Galloway | Yvonne | Galloway, Yvonne v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV323998 | Central District of California | Western Division |

**EXHIBIT 1-C**

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 400 | Galloway | Angel | Galloway, Angel v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV325914 | Central District of California | Western Division |
| 401 | Galloway | Marvel | Galloway, Marvel Ann, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV328338 | Central District of California | Western Division |
| 402 | Gambino | Christina | Gambino, Christina v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV324488 | Central District of California | Western Division |
| 403 | Gambino | Maria | Gambino, Maria v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV331557 | Central District of California | Western Division |
| 404 | Garafalo | Dale | Garafalo, Dale | NJ - Superior Court - Atlantic County | ATL-L-002163-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 405 | Garcia | Natalie | Garcia, Natalie v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | ECU09404 | Central District of California | Western Division |
| 406 | Garcia | Venise | Garcia, Venise v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC677961 | Central District of California | Western Division |
| 407 | Garcia | Debra | Hauck, Dolores v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV327347 | Central District of California | Western Division |
| 408 | Garcia | Olivia | Garcia, Olivia v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV330849 | Central District of California | Western Division |
| 409 | Garcia | Lillian | Garcia, Lillian v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318637 | Central District of California | Western Division |
| 410 | Garcia | Dalila | Garcia, Dalila v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-334-18 | U.S. District Court for the District of New Jersey | Camden Division |

## EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 411 | Garcia-Ferry | Linda | Garcia Ferry, Linda v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC703709 | Central District of California | Western Division |
| 412 | Garcia-Infante | Lupe | Garcia-Infante, Lupe, v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | Bc716429 | Central District of California | Western Division |
| 413 | Garica | Georginia | Garcia, Georgina v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | RIC-1719825 | Central District of California | Western Division |
| 414 | Garlington | Vera | Garlington, Vera v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1158-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 415 | Garlock | Yvonne | Garlock, Yvonne K v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CECG00563 | Central District of California | Western Division |
| 416 | Garwood | Diane | Garwood, Dawn v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-410-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 417 | Garza | Olivia | Garza, Olivia v. Johnson & Johnson, et al. | AZ - Superior Court - Pima County | C20184525 | District of Arizona | N/A |
| 418 | Garza | Lillian | Garza, Lilliann v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1230-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 419 | Garza Smith | Tammie | Williams, Frances Darlene v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-6724-14 | U.S. District Court for the District of New Jersey | Camden Division |
| 420 | Gauthier | Lynn | Gauthier, Lynn v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-3568-14 | U.S. District Court for the District of New Jersey | Camden Division |
| 421 | Gavin | Camille | Gavin, Camille v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 30-2018-00992957-CU-MT-CXC | Central District of California | Western Division |
| 422 | Gehike | Rebecca | Gehlke, Rebecca v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | RIC1901340 | Central District of California | Western Division |

# EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 423 | Gentile | Joanne | Gentile, Vito v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2698-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 424 | Gerrard-Koenig | Sherry | Gerrard-Koenig, Sherry v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | CIVDS1800712 | Central District of California | Western Division |
| 425 | Giannone | Maria | Giannone, Maria v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-001882-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 426 | Gibson | Heleena | McGowens, Helen v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2278-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 427 | Gil | Becky | Gil, Becky, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 16-cv-298038 | Central District of California | Western Division |
| 428 | Giles | Karen | Glles, Karen v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV330851 | Central District of California | Western Division |
| 429 | Giles | Ruth | Giles, Ruth v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2888-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 430 | Ginsburg | Tina | Ginsburg, Tina v. Johnson & Johnson, et al. | GA - State Court of Gwinnett County | 18C039922 | Northern District of Georgia | Atlanta Division |
| 431 | Giordano | Leslie | Giordano, Carl v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-001763-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 432 | Giordano | Rosemarie | Giordano, Rosemarie v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2661-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 433 | Gire | Anna | Gire, Anna L. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV316282 | Central District of California | Western Division |
| 434 | Givens | Susan | Givens, Susan v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV330954 | Central District of California | Western Division |

## EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 435 | Gjeloshaj | Drita | Gjeloshaj, Drita v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | RIC1809105 | Central District of California | Western Division |
| 436 | Gladies | Wheet | Gladies, Wheet v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-211-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 437 | Glanton | Verbena | Glanton, Luvell v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-85-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 438 | Glaser | Gloria | Glaser, Kenneth v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV321194 | Central District of California | Western Division |
| 439 | Gleason | Patricia | Gleason, Patricia v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-329-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 440 | Glick | Judith | Glick, Judith, v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV331739 | Central District of California | Western Division |
| 441 | Goble | Susan | Howard, Jennifer v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-635-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 442 | Godfrey | Natalie | Godfrey, Natalie v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 19STCV00599 | Central District of California | Western Division |
| 443 | Godfrey | Portia | Godfrey, Portia, et al. v. Johnson & Johnson, et al. | NJ - Superior Court - Middlesex County | MID-L-01154-18AS | U.S. District Court for the District of New Jersey | N/A |
| 444 | Godin | Vanessa | Vanessa, Godin v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-001640-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 445 | Goforth | Irene | Goforth, Irene B v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV321194 | Central District of California | Western Division |
| 446 | Goings | Marilou | Goings, Marilou v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV323995 | Central District of California | Western Division |

Case 19-01025-CMA Doc 8-1 Filed 04/26/19 Entered 04/27/19 12:47:35 Desc
Case 1:10-md-2608-CMA Document 1 Filed 04/26/19 Page 217 of 304 Page ID #216
Exhibit C - Part 1 of 5 Motion to Transfer    Page 216 of 304

## EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 447 | Gold | Elena | Gold, Elena v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV328933 | Central District of California | Western Division |
| 448 | Golden | Deborah | Golden, Deborah v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318625 | Central District of California | Western Division |
| 449 | Goldeski | Carleen | Goldeski, Carleen v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2305-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 450 | Gomez | Elida | Gomez, Elida v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC671568 | Central District of California | Western Division |
| 451 | Gonxhe | Kimberly | Gonxhe, Kimberly v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-429-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 452 | Gonzalez | Carmen | Romero, Milan v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC699869 | Central District of California | Western Division |
| 453 | Gonzalez | Maria | Gonzalez, Maria v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-99-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 454 | Gonzalez | Antonia | Gonzalez, Antonia M. v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-000440-19 | U.S. District Court for the District of New Jersey | Camden Division |
| 455 | Goodman | Kristy | Goodman, Kristy v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 30-2018-01011202-CU-PL-CXC | Central District of California | Western Division |
| 456 | Gordon | Freya | Edwards, Charlotte v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318647 | Central District of California | Western Division |
| 457 | Gordon | Barbara | Gordon, William v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2246-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 458 | Gorges | Cheryl | Gorges, Rodney v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-613-16 | U.S. District Court for the District of New Jersey | Camden Division |

Case 19-01025-CNA Doc 8 Filed 04/16/19 Entered 04/27/19 13:47:35 Desc
Case 3:19-cv-01026-CNA Doc 1-8 Filed 04/16/19 Page 27 of 35 PageID: 217
Exhibit C - Part 1 of 5 Motion to Transfer    Page 217 of 304

## EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 459 | Gorzegno | Carolyn | Gorzegno, Arthur v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV321182 | Central District of California | Western Division |
| 460 | Graham | Ruth | Graham, Herman v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV321183 | Central District of California | Western Division |
| 461 | Graham | Gayle | Graham, Gayle v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318639 | Central District of California | Western Division |
| 462 | Graham | Joy | Graham, Joy v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2959-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 463 | Graham-Conover | Carlyn | Graham-Conover, Carlyn v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2366-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 464 | Gramuglia | Carmela | Gramuglia, Carmela v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2308-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 465 | Green | Alice | Green, Alice v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318640 | Central District of California | Western Division |
| 466 | Greene | Amanda | Greene,Amanda v. Johnson & Johnson, et al. | NJ-Superior Court Atlantic County | ATL=L-000624-19 | U.S. District Court for the District of New Jersey | Camden Division |
| 467 | Greer | Latisia | Greer,Latisia v. Johnson & Johnson et al | NJ - Superior Court - Atlantic County | ATL-L-2471-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 468 | Gregory | Karen | Gregory, Karen Ann v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318649 | Central District of California | Western Division |
| 469 | Griffin | Sheila | Griffin, Sheila v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | RG16820115 | Central District of California | Western Division |
| 470 | Griffin' | Geraldine | Griffin, Geraldine v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-97-16 | U.S. District Court for the District of New Jersey | Camden Division |

Case 19-01025-CNA Doc 1 Filed 04/26/19 Entered 04/26/19 13:47:35 Desc
Case 3:19-cv-02508-FLW Document 1-8 Filed 04/26/19 Page 219 of 347 PageID: 218
Exhibit C - Part 1 of 5 Motion to Transfer    Page 218 of 304

## EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 471 | Grigsby | Kimberly | Grigsby, Kimberly v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC654016 | Central District of California | Western Division |
| 472 | Grijalva | Lauren | Grijalva, Lauren v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 30-2017-00952930-CU-PL-CXC | Central District of California | Western Division |
| 473 | Grimm | Elaine | Grimm, Elaine A. v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-001809-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 474 | Groff | Sanyetta | Groff, Sanyetta v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | T180517 | Central District of California | Western Division |
| 475 | Grollman | Kimberly | Grollman, Kimberly v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-385-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 476 | Grossman | Lyla | Grossman, Lyla v. Johnson & Johnson, et al. | NJ - Superior Court - Middlesex County | MID-L-0112-18AS | U.S. District Court for the District of New Jersey | N/A |
| 477 | Gruder | Ilene | Gruder, Ilene v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV334708 | Central District of California | Western Division |
| 478 | Guerrero | Petra | Guerrero, Juan Carlos v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC690778 | Central District of California | Western Division |
| 479 | Guinn | Ruby | Guinn, Ruby v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-614-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 480 | Gullman | Elizabeth | Gullman, Elizabeth Ann v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-310-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 481 | Gunnels | Veronica | Gunnels, Veronica J. v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-000588-19 | U.S. District Court for the District of New Jersey | Camden Division |

Case 19-01025-CMA Doc 8 Filed 04/26/19 Entered 04/26/19 13:47:35 Desc 219
Case 1:19-cv-10256-GHW Document 1-10 Filed 11/04/19 Page 271 of 304
Exhibit C - Part 1 of 5 Motion to Transfer    Page 219 of 304

# EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 482 | Gustafson | Sharon | Gustafson, Donald v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV328629 | Central District of California | Western Division |
| 483 | Gustafson | Sharon | Gustafson, Sharon, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 16-cv-292902 | Central District of California | Western Division |
| 484 | Guthrie | Betty | Guthrie, Betty v. Johnson & Johnson, et al. | PA - Philadelphia County Court of Common Pleas | 181100269 | Eastern Distirct of Pennsylvania | Philadelphia Division |
| 485 | Gutierrez | Elsie | Gutierrez, Elsie v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC681627 | Central District of California | Western Division |
| 486 | Gutierrez | Yolanda | Gutierrez, Yolanda v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-23-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 487 | Guynes | Lois | Guynes, Paul Keith v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV10687 | Central District of California | Western Division |
| 488 | Gwynne | Alicia | Gwynne, Alicia v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | CVCS17-1456 | Central District of California | Western Division |
| 489 | Gyuro | Linda | Gyuro, Linda v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2538-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 490 | Haase | Justine | Haase, Justine v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 30-2018-01040095-CU-PL-CXC | Central District of California | Western Division |
| 491 | Haatvedt | Kellie | Zuck, Kristy v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC699517 | Central District of California | Western Division |
| 492 | Hafner | Margie | Hafner, Margie D. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318651 | Central District of California | Western Division |

**EXHIBIT 1-C**

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 493 | Hagemann | Nicole | Hagemann, Nicole, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 16cv303989 | Central District of California | Western Division |
| 494 | Hair | Laraine | Hair, Laraine v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | AG16820181 | Central District of California | Western Division |
| 495 | Hall | Mable | Hall, Mable, et al. v. Johnson & Johnson, et al. | MO - Circuit Court - City of St. Louis | 1622-CC00443 | Eastern District of Missouri | Eastern Division |
| 496 | Hall | Lekeithsha | Hall, Lekeithsha v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1000-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 497 | Halliday-Cornell | Frances | Halliday-Cornell, Frances v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2286-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 498 | Haluch | June | Haluch, David v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV332346 | Central District of California | Western Division |
| 499 | Hamel | Linda | Littlefield, Lisa v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318674 | Central District of California | Western Division |
| 500 | Hammonds | Lizzie | Toliver, Regina v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-149-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 501 | Handy | Earlene | Handy, Earlene v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2120-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 502 | Haney | Debra | Haney, Debra v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV323905 | Central District of California | Western Division |
| 503 | Hanks | Tania | Caldwell, Alexandra v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | RG18922991 | Central District of California | Western Division |

# EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 504 | Hansen | Maryann | Hansen, Mary Ann v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | TN6901 | Central District of California | Western Division |
| 505 | Hanson | Rebecca | Hanson, Rebecca v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-6752-14 | U.S. District Court for the District of New Jersey | Camden Division |
| 506 | Hardesty | Hesperansa | Hardesty, Hesperansa v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | FCS050568 | Central District of California | Western Division |
| 507 | Hardiman | Lynn | Hardiman, Lamont v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 16CV294911 | Central District of California | Western Division |
| 508 | Hargrove | Toni | Hargrove, Toni v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 37-2017-41678-CU-PL-CTL | Central District of California | Western Division |
| 509 | Harlan | Judyth | Harlan, Judyth v. Johnson & Johnson, et al. | IL - Circuit Court - Madison County | 2015L000084 | Southern District of Illinois | East St. Louis Division |
| 510 | Harrell | Michele | Harrell, Michele v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2251-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 511 | Harris | Shelia | Harris, Preston v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC697943 | Central District of California | Western Division |
| 512 | Harris | Wendy | Harris, Wendy v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC672205 | Central District of California | Western Division |
| 513 | Harris | Andrea | Harris, Andrea v. Johnson & Johnson, et al. | IL - Circuit Court - Cook County | 2017-L-2169 | Northern District of Illinois | Eastern Division |
| 514 | Harris | Carol | Harris, Carol v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-340-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 515 | Harrison | Kathaleen | Harrison, Katrina K v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC696316 | Central District of California | Western Division |

## EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 516 | Harrison | Mary | Williams, Sallie v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-381-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 517 | Harvey | Joann | Harvey, Joann, v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC716013 | Central District of California | Western Division |
| 518 | Hasting | Y-Vonnie | Hastin, Y-Vonnie v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV323996 | Central District of California | Western Division |
| 519 | Hatanaka | Sara | Hatanaka, Sara K. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC624643 | Central District of California | Western Division |
| 520 | Hauck | Dolores | Hauck, Dolores Y v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV328941 | Central District of California | Western Division |
| 521 | Hauke | Barbara | Huake, Barbara v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV330935 | Central District of California | Western Division |
| 522 | Hawkins | Rhonda | Hawkins, Rhonda v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1229-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 523 | Haworth | Melissa | Haworth, Melissa F v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV0334 | Central District of California | Western Division |
| 524 | Hayes' | Sharon | Hayes, Sharon v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-12-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 525 | Hayos | Meridith | Hayos, Meridith v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | CV-1700387 | Central District of California | Western Division |
| 526 | Heard | Rose | Heard, Rose A. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318652 | Central District of California | Western Division |
| 527 | Hebron | Wilhelmin | Hebron, Wilhelmin v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-336-18 | U.S. District Court for the District of New Jersey | Camden Division |

# EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 528 | Hedgecock | Lena | Hedgecock, James v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV334054 | Central District of California | Western Division |
| 529 | Hedrick | Ramona | Hedrick, Ramona v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18cv335039 | Central District of California | Western Division |
| 530 | Heffernan | Jill | Heffernan, Jill v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV337164 | Central District of California | Western Division |
| 531 | Hegde | Dipti | Hegde, Deepak v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-629-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 532 | Heinisch | Shirley | Heinisch, Shirley v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18-CIV-4501 | Central District of California | Western Division |
| 533 | Hellner | Noga | Hellner, Noga v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC681816 | Central District of California | Western Division |
| 534 | Hennessy | Julianne | Hennessy, Julianne v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV327543 | Central District of California | Western Division |
| 535 | Henrick | Nitra | Henrick, Nitra v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1878-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 536 | Henrie | Linda | Alphonso, Victoria v. Johnson & Johnson, et al. | FL - Circuit Court - Broward County | CACE19003579 | Southern District of Florida | Fort Lauderdale Division |
| 537 | Henry | Phaedra | Henry, Phaedra v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1936-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 538 | Hermann | Maria | Hermann, Maria v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-387-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 539 | Hernandez | Gloria | Hernandez, Gloria et al, v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC642228 | Central District of California | Western Division |

**EXHIBIT 1-C**

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 540 | Hernandez | Sharon | Hernandez, Sharon v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV311185 | Central District of California | Western Division |
| 541 | Herrera | Sylvia | Herrera, Sylvia v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1159-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 542 | Herring | Evonne | Herring, Evonne v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2247-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 543 | Hess | Gloria | Hess, Gloria v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2662-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 544 | Heyward | Kathryn | Heyward, Kathryn v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC703846 | Central District of California | Western Division |
| 545 | Hibbard | Carol | Hibbard, Raymond v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV323910 | Central District of California | Western Division |
| 546 | Hickey | Valerie | Hickey, Richard, v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC723957 | Central District of California | Western Division |
| 547 | Higgins | Christine | Higgins, Christine v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2905-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 548 | High | Marlene | Dickens, Patricia v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV327536 | Central District of California | Western Division |
| 549 | Hightower | Donna | Hightower, James v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1960-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 550 | Hill | Bernice | Pryor, Aletha v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC715175 | Central District of California | Western Division |
| 551 | Hill | Tonya | Hill, Tonya v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318518 | Central District of California | Western Division |

## EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 552 | Hill-Escobedo | Nita | Hill-Escobedo, Nita v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV333671 | Central District of California | Western Division |
| 553 | Hillis | Rose | Hillis, Rose v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1692-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 554 | Hilton | Theresa | Hilton, Theresa et al v. Johnson & Johnson et al | NJ - Superior Court - Atlantic County | ATL-L-2429-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 555 | Hilton | Linda | Hilton, Tracey v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-885-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 556 | Hinson | Jan | Hinson, Jan v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV00120 | Central District of California | Western Division |
| 557 | Hinton | Leta | Hinton, Leta v. Johnson & Johnson, et al. | NJ - Superior Court - Middlesex County | ATL-L-00106419 | U.S. District Court for the District of New Jersey | N/A |
| 558 | Hirst | Sandra | First, Ellis Glen v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV324000 | Central District of California | Western Division |
| 559 | Ho | Ping | Ho, Ping v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-392-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 560 | Hoang | Linh | Hoang, Linh My v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC650367 | Central District of California | Western Division |
| 561 | Hodge | Christine | Hodge, Christopher v. Johnson & Johnson, et al. | IL - Circuit Court - Cook County | 2018-L-1807 | Northern District of Illinois | Eastern Division |
| 562 | Hodgson | Marie | Woodson, Jessica, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC624387 | Central District of California | Western Division |

# EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 563 | Hollis | Vera | Hollis, Vera, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC634856 | Central District of California | Western Division |
| 564 | Hollis | Linda | Hollis, Linda J v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV324329 | Central District of California | Western Division |
| 565 | Holloway | Adrianne | Holloway, Adriane v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2846-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 566 | Holman | Patricia | Holman, Patricia v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2958-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 567 | Holmes | Meridith | Holmes, Audrey v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | HG-17-880973 | Central District of California | Western Division |
| 568 | Holt | Kathleen | Holt, Kathleen v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18cv335356 | Central District of California | Western Division |
| 569 | Holub | Tamara | Holub, Tamara v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-6385-14 | U.S. District Court for the District of New Jersey | Camden Division |
| 570 | Horace-Thompson | Patricia | Horace-Thompson, Patricia v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-111-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 571 | Horn | Susan | Horn, Susan v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC685590 | Central District of California | Western Division |
| 572 | Horner | Kimberly | Horner, Kimberly v. Johnsn & Johnsn et al | NJ - Superior Court - Atlantic County | ATL-L-2306-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 573 | Hornsby | Donna | Bustos, Lisa B. v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-002422 | U.S. District Court for the District of New Jersey | Camden Division |

## EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 574 | Hough | Mary | Hough, Mary Jo, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | CIVDS1812541 | Central District of California | Western Division |
| 575 | Howard | Bertha | Howard, Steven v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | HG-17-880966 | Central District of California | Western Division |
| 576 | Howard | Lakishia | Howard, Lakishia v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318663 | Central District of California | Western Division |
| 577 | Howard | Joedaja | Howard, Joedaja v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2192-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 578 | Hubler | Sandra | Hubler, Sandra v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CECG03715 | Central District of California | Western Division |
| 579 | Hudson | Valorey | Hudson, Valorey v. Johnson & Johnson, et al. | LA - District Court - Orleans Parish | 17-10834 | Eastern District of Louisiana | N/A |
| 580 | Hudson-Black | Beverly | Hudson-Black, Beverly, v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC716428 | Central District of California | Western Division |
| 581 | Huffman | Cheryl | Huffman, Cheryl v. Johnson & Johnson, et al. | LA - District Court - East Baton Rouge Parish | C665105D | Middle District of Louisina | N/A |
| 582 | Hughes | Vickie | Hughes, Vickie v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-99-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 583 | Humphrey | Caroline | Humphrey, Caroline v. Johnson & Johnson et al | NJ - Superior Court - Atlantic County | ATL-L-2503-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 584 | Humphrey | Janet E. | Kramer, Julie D. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV309671 | Central District of California | Western Division |

**EXHIBIT 1-C**

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 585 | Hunter | Kristen | Hunter, Kristen v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | Atl-I-1179-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 586 | Huntley | Jana | Huntley, Jana v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC722125 | Central District of California | Western Division |
| 587 | Hurd | Michelle | Joyce, Kimberly v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18STCV03884 | Central District of California | Western Division |
| 588 | Hurley | Kathy | Hurley, Kathy v. Johnson & Johnson, et al. | LA - District Court - Orleans Parish | 2017-10832 | Eastern District of Louisiana | N/A |
| 589 | Huseth | Sandra | Huseth, Sandra v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1341-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 590 | Husman | Heidi | Husman, Heidi v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318667 | Central District of California | Western Division |
| 591 | Hutchinson | Sara | Hutchinson, Sara v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV308012 | Central District of California | Western Division |
| 592 | Hutton | Nancy | Hutton, James v. Johnson & Johnson, et al. | FL - Circuit Court - Broward County | CACE19000576 | Southern District of Florida | Fort Lauderdale Division |
| 593 | Hyvarinen | Anne | Hyvarinen, Anne v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC667084 | Central District of California | Western Division |
| 594 | Iacullo | Rosemarie | Iacullo, Rosemarie v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-187-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 595 | Isa | Tami | Isa, Bryan A v. Johnson & Johnson, et al. | FL - Circuit Court - Hillsborough County | 17-CA-010979 | Middle District of Florida | Tampa Division |
| 596 | Isaacson | Elsie | Isaacson, Elsie v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2697-17 | U.S. District Court for the District of New Jersey | Camden Division |

# EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 597 | Isbell | Dennise | Winters, Sylvia, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC628272 | Central District of California | Western Division |
| 598 | Iturreria | Susan | Iturreria, Susan & Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 34-2017-00221535 | Central District of California | Western Division |
| 599 | Jackson | Cathy | Jackson, Cathy M v. Johnson & Johnson, et al. | LA - District Court - Orleans Parish | 2018-2673 | Eastern District of Louisiana | N/A |
| 600 | Jackson | Lisa | Jackson, Lisa v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2701-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 601 | Jackson' | Cheryl | Jackson, Cheryl v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-612-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 602 | Jacobi | Stacey | Jacobi, Stacey Kirkland v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV333802 | Central District of California | Western Division |
| 603 | Jacobson | Ann | Jacobson, Ann v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-000625-19 | U.S. District Court for the District of New Jersey | Camden Division |
| 604 | Jacquez | Nancy | Jacquez, Nancy v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC681550 | Central District of California | Western Division |
| 605 | Elia | Jaklin | Jaklin, Elia v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318648 | Central District of California | Western Division |
| 606 | Jeffrey | Ingrid | Jeffrey, Ingrid v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2847-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 607 | Jeremiah-Taylor | Cyndie | Jeremiah-Taylor, Cyndie v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18cv335060 | Central District of California | Western Division |
| 608 | Jerricks | Deborah | Jerricks, Deborah, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC639513 | Central District of California | Western Division |

**EXHIBIT 1-C**

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 609 | Joffroy | Lisa | Joffroy, Lisa, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC637233 | Central District of California | Western Division |
| 610 | Johnson | Diane | Johnson, Diane v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | CGC-17-557035 | Central District of California | Western Division |
| 611 | Johnson | Constance | Johnson, Constance v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | C17-02413 | Central District of California | Western Division |
| 612 | Johnson | Earlene | Abrams, Terrell, v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC723959 | Central District of California | Western Division |
| 613 | Johnson | Candace | Johnson, Candace v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC645974 | Central District of California | Western Division |
| 614 | Johnson | Carolina | Johnson, Carolina v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC694135 | Central District of California | Western Division |
| 615 | Johnson | Victoria | Johnson, Brian v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV327297 | Central District of California | Western Division |
| 616 | Johnson | Guadalupe | Vazquez, Antonio v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-431-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 617 | Johnson | Elaine | Johnson, Elaine v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2248-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 618 | Johnson | Brandi | Johnson, Lester et al v. Johnson et al | NJ - Superior Court - Atlantic County | ATL-L-2434-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 619 | Johnson | Kim | Johnson, Lucas v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-36-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 620 | Johnson' | Mary | Johnson, Mary v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-000644-18 | U.S. District Court for the District of New Jersey | Camden Division |

**EXHIBIT 1-C**

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 621 | Johnson-Myers | Kathleen | Johnson, Adam v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-405-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 622 | Johnston | Ronda | Bradfield, Sarah v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318626 | Central District of California | Western Division |
| 623 | Jones | Antoinette | Coleman, Antoine v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC699912 | Central District of California | Western Division |
| 624 | Jones | Mona | Richard, Lynn v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC681836 | Central District of California | Western Division |
| 625 | Jones | ROSA | Jonas, Rosa v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | CIVDS1721621 | Central District of California | Western Division |
| 626 | Jones | Sharline | Akingboye, Rachel R v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV328925 | Central District of California | Western Division |
| 627 | Jones | Kathryn | Jones, Kathryn v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318668 | Central District of California | Western Division |
| 628 | Jones | Jeanette | Jones, Jeanette v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV323587 | Central District of California | Western Division |
| 629 | Jones | Voncile | Jones, Lamont v. Johnson & Johnson, et al. | IL - Circuit Court - Cook County | 2018-L-1790 | Northern District of Illinois | Eastern Division |
| 630 | Jones | Doris | Jones, Doris v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-772-14 | U.S. District Court for the District of New Jersey | Camden Division |
| 631 | Jones | Francine | Jones, Francine v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2848-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 632 | Jones | Karen | Jones, Karen v. Johnson & Johnson et al | NJ - Superior Court - Atlantic County | ATL-L-2454-17 | U.S. District Court for the District of New Jersey | Camden Division |

# EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 633 | Jones' | Linda | Jones, Linda L v. Johnson & Johnson, et.al. | FL - Circuit Court - Miami Dade County | 18-3363CA01 | Southern District of Florida | Miami Division |
| 634 | Jones' | Brenda | Jones, Brenda v. Johnson & Johnson, et al. | LA - District Court - East Baton Rouge Parish | C-678343D | Middle District of Louisina | N/A |
| 635 | Jordan-Robinson | Laurie | Jordan-Robinson, Laurie v. Johnson & Johnson, et.al. | CA - Superior Court - Los Angeles County | 19CV342150 | Central District of California | Western Division |
| 636 | Jordan-Robinson' | Laurie | Jordan-Robinson, Laurie v. Johnson & Johnson, et.al. | NJ - Superior Court - Atlantic County | ATL-L-2443-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 637 | Joukl | Judit | Joukl, Judit, et al. v. Johnson & Johnson, et.al. | CA - Superior Court - Los Angeles County | 17CV304902 | Central District of California | Western Division |
| 638 | Judson | Joanne | Judson, Joanne, et al. v. Johnson & Johnson, et.al. | NJ - Superior Court - Atlantic County | ATL-L-2604-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 639 | Julian | Susan | Julian, John v. Johnson & Johnson, et.al. | CA - Superior Court - Los Angeles County | 18CV326451 | Central District of California | Western Division |
| 640 | Kaminski | Deborah | Kaminski, Deborah v. Johnson & Johnson, et.al. | NJ - Superior Court - Atlantic County | ATL-L-155-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 641 | Kanji | Khatun | Kanji, Khatun A. v. Johnson & Johnson, et.al. | CA - Superior Court - Los Angeles County | BC671569 | Central District of California | Western Division |
| 642 | Kaplan | Meryl | Buddell, Isaac v. Johnson & Johnson, et.al. | CA - Superior Court - Los Angeles County | 18CV328926 | Central District of California | Western Division |
| 643 | Kaplan | Anna | Kaplan, Anna, v. Johnson & Johnson, et.al. | CA - Superior Court - Los Angeles County | 18CV331746 | Central District of California | Western Division |
| 644 | Karichina | Oxana | Karichina, Oxana v. Johnson & Johnson, et.al. | CA - Superior Court - Los Angeles County | 17CV311421 | Central District of California | Western Division |

**EXHIBIT 1-C**

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 645 | Kassem | May | Kassem, May v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-0439-19 | U.S. District Court for the District of New Jersey | Camden Division |
| 646 | Kavanaugh | Sandra | Kavanaugh, Sandra and Daniel Kavanaugh v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1134-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 647 | Kavookjian | Leah | Kavookjian, Leah v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-27-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 648 | Kelly | Susan | Kelly, Susan Lewotsky v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 16CECG03244 | Central District of California | Western Division |
| 649 | Kelly | Kathleen | Kelly, Kathleen, et al. v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-000835-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 650 | Kenney | Marlene | Kenney, James v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-0682-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 651 | Kent | Monica | Kent, Monica v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318672 | Central District of California | Western Division |
| 652 | Kerp | Susan | Kerp, Thomas v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 30-2017-00953308-CU-PL-CXC | Central District of California | Western Division |
| 653 | Keys | Debra | Keys, Debra v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | T18-146 | Central District of California | Western Division |
| 654 | Keyston | Lisa | Keyston, Sarah v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18-CIV-1609 | Central District of California | Western Division |
| 655 | Khazzaka | Alice | Khazzaka, Alice v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318673 | Central District of California | Western Division |

## EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 656 | Khorrami | Mahnaz | Khorrami, Mahnaz v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | RIC1706664 | Central District of California | Western Division |
| 657 | Kijak | Lisa | Kijak, Lisa v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 30-2018-00995844-CU-PL-CXC | Central District of California | Western Division |
| 658 | Kilburne | Debra | Kilburne, Nathanel v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-6751-14 | U.S. District Court for the District of New Jersey | Camden Division |
| 659 | Kilgore | Betty | Kilgore, Betty, v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC716011 | Central District of California | Western Division |
| 660 | Kincade | Lora | Kincade, Claude and Shelley Kincade v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-6808-14 | U.S. District Court for the District of New Jersey | Camden Division |
| 661 | Kincy | Nelda | Kincy, Nelda v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1940-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 662 | Kinder | Susan | Kinder, Jamie v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV333617 | Central District of California | Western Division |
| 663 | King | Geraldine | King, Rose v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC697721 | Central District of California | Western Division |
| 664 | King | Franny | King, Franny v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-350-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 665 | Kirchner | Mary | Kirchner, Mary v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2528-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 666 | Kirk-Brown | Mildred | Brown, Thedis v. Johnson & Johnson, et al. | IL - Circuit Court - Cook County | 2018-L-1866 | Northern District of Illinois | Eastern Division |

# EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 667 | Kleiner | Ellen | Kleiner, Ellen v. Johnson & Johnson, et al. | PA - Philadelphia County Court of Common Pleas | 170102505 | Eastern Distirct of Pennsylvania | Philadelphia Division |
| 668 | Kleven | MIchelle | Kleven, Jerry v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV335685 | Central District of California | Western Division |
| 669 | Klimes | Jacquelin | Klimes, Jacquelin, et al. v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2626-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 670 | Kobee | Holly | Kobee, Holly, et al. v. Johnson & Johnson, et al. | NJ - Superior Court - Middlesex County | MID-L-01138-18 | U.S. District Court for the District of New Jersey | N/A |
| 671 | Konkin | Christina | Bunke, Tina v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-998-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 672 | Koontz | Ann | Koontz, Ann v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | CIVDS1724289 | Central District of California | Western Division |
| 673 | Koontz | Freda | Nagel, Loretta v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2714-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 674 | Kostuk | Kathy | Kostuk, Kathy v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-000650-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 675 | Kosty | Cheryl | Kosty, James v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-002162-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 676 | Kramer | Roberta | Kramer, Roberta, et al. v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-216-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 677 | Krasow | Dyanne | Krasow, Michael v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18-CIV-1067 | Central District of California | Western Division |
| 678 | Krenis | Denise | Krenis, Denise v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-002464-18 | U.S. District Court for the District of New Jersey | Camden Division |

## EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 679 | Krestian | Lorraine | Krestain, Lorraine v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 15-cv-289573 | Central District of California | Western Division |
| 680 | Krueger | Jeanette | Krueger, Jeanette v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 30-2017-00952464-CU-PL-CXC | Central District of California | Western Division |
| 681 | Kurczeski | Frances | Kurczeski, Edward v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2249-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 682 | Kurian | Lissy | Kurian, Lissy Amma v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BCV-18-101543 | Central District of California | Western Division |
| 683 | Kurten | Trudy | Kurten, Trudy v. Johnson & Johnson, et al. | DE - Superior Court - New Castle County | N17C-05-314 | District of Delaware | N/A |
| 684 | Kyrk | Christina | Kyrk, Christina and Loren Kyrk v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2947-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 685 | La Varta | Catherine | Doyle, Julian Thomas v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | SCV260077 | Central District of California | Western Division |
| 686 | Labovitch | Caren | Labovitch, Caren v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC681608 | Central District of California | Western Division |
| 687 | Laez | Elia | Nochebuena, Jordon, v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC723955 | Central District of California | Western Division |
| 688 | Lagarra | Angela | Lagarra, Angela v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-261-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 689 | Laird | Susan | Laird, Susan v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC695059 | Central District of California | Western Division |

# EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 690 | Lamaque | Shantal | Lamaque, Shantal v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | CIVDS1825399 | Central District of California | Western Division |
| 691 | Landells | Carol | Kapp, Gail v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-002463-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 692 | Landry | Kathleen | Landry, Katheen v. Johnson & Johnson, et al. | LA - District Court - Orleans Parish | 17-10827 | Eastern District of Louisiana | N/A |
| 693 | Landry | Tiffany | Landry, Clint Adam v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-969-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 694 | Lane | Jacqueline | Lane, Jacqueline, et al. v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-001391-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 695 | Lang | Michelle | Lang, Michelle v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2288-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 696 | Lanham | Barbara | Fowler, Deanna v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC699913 | Central District of California | Western Division |
| 697 | Laporte | Michele R. | Laporte, Jason v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV309805 | Central District of California | Western Division |
| 698 | Lara | Christine | Lara, Christine Ann v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC715169 | Central District of California | Western Division |
| 699 | Larmond | Valrose | Larmond, Valrose v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 37-2017-40422-CU-PL-CTL | Central District of California | Western Division |
| 700 | Lasley | Patricia | Lasley, Wayne v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV332349 | Central District of California | Western Division |
| 701 | Laurent | Margarete | Laurent, Margarete v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV330507 | Central District of California | Western Division |

## EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 702 | Lauterbach | Catherine | Lauterbach, Catherine, et al. v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-000975-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 703 | Lavender | Karen | Lavender, Karen v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | SCV-261471 | Central District of California | Western Division |
| 704 | Lavigna | Mary | Lavigna, Mary v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2250-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 705 | Lawrence | Joyce | Lawrence, Joyce v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV324001 | Central District of California | Western Division |
| 706 | Lawson | James | King, James Lawson v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-496-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 707 | Lea | Phyllis | Lea, Phyllis v. Johnson & Johnson, et al. | LA - District Court - Orleans Parish | 2018-2613 | Eastern District of Louisiana | N/A |
| 708 | Leach | Susan | Leach, Susan v. Johnson & Johnson, et al. | IL - Circuit Court - Cook County | 2018-L-1301 | Northern District of Illinois | Eastern Division |
| 709 | Leach | Evelyn | Leach, Evelyn v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-001471-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 710 | Ledesma | Carmen | Ledesma, Carmen v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC671565 | Central District of California | Western Division |
| 711 | Ledesma | Sonia | Ledesma, Sonia v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV321185 | Central District of California | Western Division |
| 712 | Lee | Annie | Lee, Annie Ruby S. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC623923 | Central District of California | Western Division |

**EXHIBIT 1-C**

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 713 | Lee | Natalie | Lee, Natalie v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | CV-18-000341 | Central District of California | Western Division |
| 714 | Lee | Chasity | Lee, Chasity v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2717-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 715 | Lee | Rebecca | Lee, Rebecca v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-000229-19 | U.S. District Court for the District of New Jersey | Camden Division |
| 716 | Lewis | Julia | Lewis, Joseph P v. Johnson & Johnson, et al. | FL - Circuit Court - Marion County | 2018CA002282 | Middle District of Florida | Ocala Division |
| 717 | Lewis | Candace | Lewis, Candace v. Johnson & Johnson, et al. | IL - Circuit Court - Madison County | 2015L000409 | Southern District of Illinois | East St. Louis Division |
| 718 | Lewis | Carla | Lewis, Carla v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2957-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 719 | Lewis | Frankie | Lewis, Frankie A. v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-377-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 720 | Lewis | Angela | Lewis, Angela, et al. v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-426-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 721 | Lewis | Vivian | Lewis, Vivian v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2232-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 722 | Liberston | Caren | Liberston, Edward v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2718-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 723 | Linares | Magdalena | Linares, Heriberto v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV321196 | Central District of California | Western Division |
| 724 | Lindell | Suella | Lindell, Suella and David v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-996-16 | U.S. District Court for the District of New Jersey | Camden Division |

**EXHIBIT 1-C**

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 725 | Linn | JoAnn | Linn, Joann M. v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-003051-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 726 | Lisk | Linda | Lisk, Linda, v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV331751 | Central District of California | Western Division |
| 727 | Lisle | Lorraine | Lisle, Lorraine v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 56-2018-00513949-CU-PL-VTA | Central District of California | Western Division |
| 728 | Livaudais | Sharon | Livaudais, Sharon, et al. v. Johnson & Johnson, et al. | MO - Circuit Court - City of St. Louis | 1522-CC00613 | Eastern District of Missouri | Eastern Division |
| 729 | Livingston | Kathryn | Livingston, Kathryn v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV332884 | Central District of California | Western Division |
| 730 | Locke | Ashley | Locke, Ashley v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2253-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 731 | Lofquist | Kelly | Lofquist, Kelly v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC697959 | Central District of California | Western Division |
| 732 | Logan | Marie | Logan, Marie v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | VCU274061 | Central District of California | Western Division |
| 733 | Lomas | Maryhelen | Lomas, Maryhelen v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2705-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 734 | Long | Jamie | Long, John Russell v. Johnson & Johnson, et al. | GA - State Court of Gwinnett County | 18C039942 | Northern District of Georgia | Atlanta Division |
| 735 | Lopez | Julia | Tran, Marisa, v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC723621 | Central District of California | Western Division |
| 736 | Lopez | Rosa | Lopez, Hugo v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV322211 | Central District of California | Western Division |

**EXHIBIT 1-C**

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 737 | Lopez | Darlene | Lopez, Darlene, et al. v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2629-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 738 | Lopez-Monguia | Sonia | Monguia, Enrique v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC720951 | Central District of California | Western Division |
| 739 | Lord | Deborah | Lord, Deborah v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2945-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 740 | Loschiavo | Dorothy | Loschiavo, Dorothy v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18cvp15 | Central District of California | Western Division |
| 741 | Love | Joelane | Love, Eric v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV001192 | Central District of California | Western Division |
| 742 | Lowe | Lorena | Lowe, Theodore, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 16-cv-299025 | Central District of California | Western Division |
| 743 | Loyd | Caroline | Loyd, Leewing, Sr., et al. v. Johnson & Johnson, et al. | MO - Circuit Court - City of St. Louis | 1422-CC09821 | Eastern District of Missouri | Eastern Division |
| 744 | Lucas | Dianna | Lucas, Dianna v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-6750-14 | U.S. District Court for the District of New Jersey | Camden Division |
| 745 | Luecker | Katherine | Luecker, Laurie, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 16cv303435 | Central District of California | Western Division |
| 746 | Luerssen | Edwina | Luv. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-299-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 747 | Lugli | Christine | Lugli, Robert v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-999-16 | U.S. District Court for the District of New Jersey | Camden Division |

**EXHIBIT 1-C**

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 748 | Luna | Hermelinda | Luna, Hermelinda v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC701412 | Central District of California | Western Division |
| 749 | Luther | Lisa | Luther, Lisa v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC700403 | Central District of California | Western Division |
| 750 | Lynch | Ladonna | Lynch, Ladonna v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318678 | Central District of California | Western Division |
| 751 | Lynn | Jannie | Olberts, Cristi v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2725-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 752 | Maccioli | Mary | Maccioli, Mary v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1957-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 753 | MacDonald | Colleen | MacDonald, Colleen, v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC716006 | Central District of California | Western Division |
| 754 | Macias | Maria | Haggerty, Steve v. Johnson & Johnson, et al. | CA - Superior Court - San Diego County | 19CV342150 | Southern District of California | N/A |
| 755 | Madden | Kareen | Madden, Kareen v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 37-2017-41757-CU-PL-CTL | Central District of California | Western Division |
| 756 | Madera | Christine | Madera, Christine, et al. v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-00948-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 757 | Madretzke | Michelle | Madretzke, Michelle v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-001759-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 758 | Magana | Guadalupe | Magana, Guadalupe v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2193-17 | U.S. District Court for the District of New Jersey | Camden Division |

# EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 759 | Mahoney | Judy | Mahoney, Judy v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 30-2018-00988014-CU-MT-CXC | Central District of California | Western Division |
| 760 | Maitland | Eloise | Maitland, Eloise v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 56-2017-00503557-CU-PL-VTA | Central District of California | Western Division |
| 761 | Malapero | Marianne | Malapero, Marianne v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2540-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 762 | Malkiewicz | Gina | Malkiewicz, Gina v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV331107 | Central District of California | Western Division |
| 763 | Mallison-Spokny | Caroline | Spokny, Michael v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | T1940 | Central District of California | Western Division |
| 764 | Mancino | Mary | Mancino, Mary v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 2018-10026-CU-PL-NC | Central District of California | Western Division |
| 765 | Manley | Karen | Manley, Karen v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-000197-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 766 | Marcel | Joyce | Shockley, Kristie v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1955-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 767 | Marcinek | Loraine | Marcinek, Loraine v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-956-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 768 | Markarian | Hilda | Markarian, Hilda, v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC716008 | Central District of California | Western Division |
| 769 | Markarian | Hilda | Markarian, Hilda | CA - Superior Court - Los Angeles County | BC685040 | Central District of California | Western Division |
| 770 | Marron | Maria | Marron, Maria v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC705965 | Central District of California | Western Division |

## EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 771 | Marshall | Kathleen | Marshall, Kathleen v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-000744-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 772 | Martel | Mina | Martel, Joseph v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | T182069 | Central District of California | Western Division |
| 773 | Martin | Delphine | Martin, Delphine v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV330949 | Central District of California | Western Division |
| 774 | Martin | Dawn | Martin, Dawn v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1818-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 775 | Martinez | Katherine | Martinez, Katherine, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC649256 | Central District of California | Western Division |
| 776 | Martinez | Maria | Shebley, Yvonne v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318716 | Central District of California | Western Division |
| 777 | Martz | Lynne | Martz, Lynne v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-001491-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 778 | Mascitelli | Lisa | Mascitelli, Lisa v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-000653-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 779 | Masorti | Becki | Masorti, Becki v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2724-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 780 | Massi | Jennifer | Massi, Anna v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV330513 | Central District of California | Western Division |
| 781 | Mata | Carmen | Mata, Carmen v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | RG18925277 | Central District of California | Western Division |
| 782 | Mattel | Marie | Mattel, Marie v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1875-16 | U.S. District Court for the District of New Jersey | Camden Division |

## EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 783 | Matteo | Nicole | Matteo, Nicole v. Johnson & Jonson, et al. | NJ - Superior Court - Middlesex County | MID-L-00597-18 | U.S. District Court for the District of New Jersey | N/A |
| 784 | Matthey | Patricia | Matthey, Patricia v. Johnson & Johnson, et al. | FL - Circuit Court - Sarasota County | 2018CA004809 | Middle District of Florida | Tampa Division |
| 785 | Matyola | Catherine | Matyola, Catherine, et al.  v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-001779-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 786 | Mauricio | Violeta | Mauricio, Violeta Antonia v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV330855 | Central District of California | Western Division |
| 787 | Mauriello | Diane | Mauriello, Diane, et al. v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-001578-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 788 | Mauro | Deborah | Mauro, Deborah v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC682106 | Central District of California | Western Division |
| 789 | Mazzella | Linda | Mazzella, Linda v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-000790-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 790 | Mazzuca | Kathleen | Mazzuca, John v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2254-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 791 | McBride | Bridget | McBride, Bridget v. Johnson & Johnson, et al. | LA - District Court - Orleans Parish | 2016-09413 | Eastern District of Louisiana | N/A |
| 792 | McCandless | Sandra | McCandless, Sandra v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC688562 | Central District of California | Western Division |
| 793 | McCarthy | Jack | McCarthy, Jack v. Johnson & Johnson, et al. | NJ - Superior Court - Middlesex County | ATL-L-00106519 | U.S. District Court for the District of New Jersey | N/A |

**EXHIBIT 1-C**

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 794 | McCartney | Cathy | McCartney, Cathy v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-000860-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 795 | McConner | Frances | McConner, Frances v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV327339 | Central District of California | Western Division |
| 796 | McCormack | Arlene | McCormack, Arlene v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-394-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 797 | McCoy | Carla | Norman, Mark v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV314869 | Central District of California | Western Division |
| 798 | McCullen | Carol | McCullen, Alice, et al. v. Johnson & Johnson, et al. | MO - Circuit Court - City of St. Louis | 1522-CC00811 | Eastern District of Missouri | Eastern Division |
| 799 | McDonald | Marilyn | McDonald, Marilyn v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | RIC1809839 | Central District of California | Western Division |
| 800 | McDonald | Marjorie | McDonald, Marjorie Ruth v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 190511 | Central District of California | Western Division |
| 801 | McFadden | Debby | McFadden, Debby v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318514 | Central District of California | Western Division |
| 802 | McGann | Ellen | McGann, Ellen v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-332-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 803 | McGinnis | Bernadette | Taylor, Tiffany v. Johnson & Johnson, et al. | IL - Circuit Court - Cook County | 2018-L-1628 | Northern District of Illinois | Eastern Division |
| 804 | McGlothin | Rikayah | Dixon, Allahme v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318644 | Central District of California | Western Division |

# EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 805 | McGonigle | Joyce | McGonigle, Joyce v. Johnson & Johnson, et al. | DE - Superior Court - New Castle County | N17C-11-033 TAL | District of Delaware | N/A |
| 806 | McKenna | Barbara | McKenna, Barbara v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1953-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 807 | McKenney | Sandy | McKenney, Sandy v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318519 | Central District of California | Western Division |
| 808 | McKenzie | Teri | McKenzie, Teri v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV02472 | Central District of California | Western Division |
| 809 | McKenzie | Jannes | McKenzie, Jannes, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV308034 | Central District of California | Western Division |
| 810 | McKierman | Maria | McKiernan, Maria v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18cv335037 | Central District of California | Western Division |
| 811 | McKinney | Harriet | McKinney Barbara v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-373-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 812 | McKinsey | Julie | McKinsey, Gary v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV04382 | Central District of California | Western Division |
| 813 | McLaughlin | Mandy | McLaughlin, Mandy v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1208-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 814 | McLean | Jill | McLean, Jill v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | MSC17-02144 | Central District of California | Western Division |
| 815 | McMath | Lynda | McMath, Lynda M v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 188579 | Central District of California | Western Division |
| 816 | McNeill | Debra | McNeill, Brian v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-000219-19 | U.S. District Court for the District of New Jersey | Camden Division |

# EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 817 | McQuillen | Karen | McQuillen, Karen v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2255-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 818 | McQuown | Linda | Dorman, Cynthia v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 37-2018-38363-CU-PL-CTL | Central District of California | Western Division |
| 819 | McShane | Darlene | McShane, Darlene v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC719091 | Central District of California | Western Division |
| 820 | McTamney | Laurelee | McTamney, Laurelee v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2258-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 821 | McVey | Maureen | McVey, Maureen v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV330923 | Central District of California | Western Division |
| 822 | Medrano | Dora | Medrano, Dora v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC658888 | Central District of California | Western Division |
| 823 | Meghana | Joshi | Joshi, Meghana v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | RG17-848451 | Central District of California | Western Division |
| 824 | Meier | Cynthia | Meier, Cynthia v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 34-2017-00221571 | Central District of California | Western Division |
| 825 | Mejia | Cynthia | Mejia, Cynthia v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC688033 | Central District of California | Western Division |
| 826 | Melberger | Bernadette | Melberger, Kevin v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2307-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 827 | Mendes | Nicole | Mendes, Nicole v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-209-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 828 | Mendicino | Lori | Mendicino, Lori v. Johnson & Johnson, et al. | PA - Allegheny County Court of Common Pleas | GD-17-4176 | Western District of Pennsylvania | Pittsburgh Division |

# EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 829 | Metz | Susan | Metz, Susan v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC689870 | Central District of California | Western Division |
| 830 | Metzler | Dianna | Metzler, Dianna v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2263-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 831 | Michaelson | Barbara | Michaelson, Barbara v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-330-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 832 | Michini | Margaret | Michini, Margaret v. Johnson & Johnson, et al. | DE - Superior Court - New Castle County | N18C-05-100 TAL | District of Delaware | N/A |
| 833 | Milano | Luci | Milano, Luci v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-001807-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 834 | Mileham | Melody | Mileham, Melody v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | RG18909946 | Central District of California | Western Division |
| 835 | Miller | Robin | Miller, Robin v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 30-2017-00952776-CU-PL-CXC | Central District of California | Western Division |
| 836 | Miller | Lisa | Miller, Lisa v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 16-cv-299993 | Central District of California | Western Division |
| 837 | Miller | Lynn | Miller, Larry v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV332341 | Central District of California | Western Division |
| 838 | Miller | Janet | Miller, Janet v. Johnson & Johnson, et al. | GA - State Court of Gwinnett County | 18C039912 | Northern District of Georgia | Atlanta Division |
| 839 | Miller | Eden | Miller, Eden v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2699-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 840 | Miller | Cherie | Miller, Cherie v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-610-16 | U.S. District Court for the District of New Jersey | Camden Division |

# EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 841 | Milliorn | Michele | Milliorn, Michele, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 16843729 | Central District of California | Western Division |
| 842 | Miranda | Maria | Miranda, Maria v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2970-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 843 | Mitchell | Linda | Mitchell, Linda v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318679 | Central District of California | Western Division |
| 844 | Mitchell | Denise | Mitchell, Denise v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318638 | Central District of California | Western Division |
| 845 | Mix | Marcey | Mix, Marcey v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV330951 | Central District of California | Western Division |
| 846 | Mobley | Dorothy | Mobley, Dorothy v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-130-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 847 | Mohammad | Cynthia | Mohammad, Cynthia v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-401-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 848 | Monks | Valarie | Paulson, Lorraine v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2053-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 849 | Monroe | Exia | Monroe, Exia v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2310-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 850 | Montejo | Maria | Montejo, Maria v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC694136 | Central District of California | Western Division |
| 851 | Montgomery | Lilly | Montgomery, Lilly V v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV327340 | Central District of California | Western Division |
| 852 | Montosa | Sylvia | Montosa, Richard v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC703746 | Central District of California | Western Division |

# EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 853 | Monzon | Maria | Monzon, Maria v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318680 | Central District of California | Western Division |
| 854 | Moore | Heidi | Moore, Heidi v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC673755 | Central District of California | Western Division |
| 855 | Moore | Louise | Moore, Louise v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318684 | Central District of California | Western Division |
| 856 | Moore | Athena | Moore, Athena v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV330937 | Central District of California | Western Division |
| 857 | Moore | Lou | Moore, Lou Ann v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-929-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 858 | Moore | Grace | Moore, Steven v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-148-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 859 | Moore | Bernadine | Moore, Bernadine v. Johnson & Johnson, et al. | PA - Philadelphia County Court of Common Pleas | 170104504 | Eastern Distirct of Pennsylvania | Philadelphia Division |
| 860 | Moore' | Donna | Moore, Peter v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC698820 | Central District of California | Western Division |
| 861 | Moore' | Nancy | Myers, Sylvia v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV321201 | Central District of California | Western Division |
| 862 | Morales | Naomi | Morales, Maomi v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318688 | Central District of California | Western Division |
| 863 | Morales | Lillian | Morales, Lillian v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1937-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 864 | Moran | Margarita | Moran, Margarita v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-262-18 | U.S. District Court for the District of New Jersey | Camden Division |

# EXHIBIT 1-C

## Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 865 | Moranda | Patricia | Moranda, Earl L v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV321199 | Central District of California | Western Division |
| 866 | Moreira | Maria | Moreira, Maria, et al. v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-000127-19 | U.S. District Court for the District of New Jersey | Camden Division |
| 867 | Morgan | Mary | Morgan, Larry v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV330990 | Central District of California | Western Division |
| 868 | Morgan | Joanne | Morgan, Joanne v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-465-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 869 | Morgan | Cynthia | Morgan, Cynthia v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2265-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 870 | Morris | Kimberly | Morris, Frances v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | RIC1800043 | Central District of California | Western Division |
| 871 | Morris | Traycee | Morris, Traycee v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2605-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 872 | Mortimer | Laura | Mortimer, Laura v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1232-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 873 | Motley | La'Sarah-Evette | Motley, La'Sarah-Evette v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV332552 | Central District of California | Western Division |
| 874 | Mount | Colette | Mount, Colette v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318737 | Central District of California | Western Division |
| 875 | Mund | Camella | Mund, Camella v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV330933 | Central District of California | Western Division |
| 876 | Munford | Ashley | Munford, Ingram v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV328695 | Central District of California | Western Division |

# EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 877 | Mungle | Connie | Mungle, Connie et al v. Johnson & Johnson et al | NJ - Superior Court - Atlantic County | ATL-L-2474-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 878 | Murillo | Rebecca | Murillo, Rebecca v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 37-2018-38085-CU-PL-CTL | Central District of California | Western Division |
| 879 | Murray | Tina | Murray, Tina v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV327414 | Central District of California | Western Division |
| 880 | Musgrave | Gayle | Musgrave, Edward M v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV321873 | Central District of California | Western Division |
| 881 | Myers | Candace | Myers, Candace, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC632333 | Central District of California | Western Division |
| 882 | Napolitano | Lori | Napolitano, Lori v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2289-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 883 | Naranjo | Teresa | Naranjo, Teresa, v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC716433 | Central District of California | Western Division |
| 884 | Nattress | Inge | Nattress, Inge v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 34-2017-00221569 | Central District of California | Western Division |
| 885 | Nava | Sandra | Nava, Sandra, v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC716010 | Central District of California | Western Division |
| 886 | Neborsky | Sandra | Neborsky, Robert J v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 37-2018-38194-CU-PL-CTL | Central District of California | Western Division |
| 887 | Neenhold | Barbara | Neenhold, Barbara v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-000196-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 888 | Neilson | Victoria | Neilson, Victoria v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC666982 | Central District of California | Western Division |

**EXHIBIT 1-C**

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 889 | Newberry | Barbara | Newberry, Barbara D v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | CIVDS1725849 | Central District of California | Western Division |
| 890 | Newsome | Velma | Newsome, Velma v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-000982-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 891 | Newton | Deborah | Newton, Ricci V. v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-525-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 892 | Nguyen | Ngan | Nguyen, Ngan v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC697829 | Central District of California | Western Division |
| 893 | Nicholson | Cynthia | Nicholson, Cynthia v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV331856 | Central District of California | Western Division |
| 894 | Nickaloff | Lana | Nickaloff, Raymond et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | HG17878348 | Central District of California | Western Division |
| 895 | Nickerson | Bea | Nickerson, Bea Mae v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 00879323CXC | Central District of California | Western Division |
| 896 | Nicosia | Judith | Nicosia, Judith v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-002161-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 897 | Niedzwiecki | Cheryl | Niedzwiecki, Gene v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-664-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 898 | Nikoghosyan | Zaruhi | Nikoghosyan, Mema, v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC723622 | Central District of California | Western Division |
| 899 | Noorda | Gabriela | Noorda, Gabriela v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC690361 | Central District of California | Western Division |

Case 19-01025-CMA Doc 18 Filed 04/26/19 Entered 04/26/19 13:47:35 Desc
Case 1:19-cv-01025-CMA Document 1 Filed 04/26/19 Page 255 of 304 Page ID #:255
Exhibit C - Part 1 of 5 Motion to Transfer    Page 255 of 304

**EXHIBIT 1-C**

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 900 | Norcross | Melissa | Norcross, Melissa v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-000861-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 901 | Norman | Ollie | Norman, Ollie v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-296-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 902 | Norris | Diane | Norris, Diane v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-729-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 903 | Novicky | Dolores | Novicky, Dolores v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-56-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 904 | Novikoff | Elena | Novikoff, Elena, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC628713 | Central District of California | Western Division |
| 905 | Nowe | Margaret | Nowe, Margaret v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-297-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 906 | Nowinski | Barbara | Nowinski, Barbara v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC688228 | Central District of California | Western Division |
| 907 | Nunez | Antonia | Nunez, Antonia v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC656226 | Central District of California | Western Division |
| 908 | Nuss | Kathryn | Nuss, Kathryn v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1295-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 909 | Oatis | Barbara | Oatis, Barbara, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC631959 | Central District of California | Western Division |
| 910 | O'Brien | Helene | O'Brien, Helene v. Johnson & Johnson et al | NJ - Superior Court - Atlantic County | ATL-L-2439-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 911 | O'Dell | Joan | O'Dell, Robert v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | SCV261914 | Central District of California | Western Division |

# EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 912 | Odom | Treina | Odom, Treina v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CECG01649 | Central District of California | Western Division |
| 913 | Offerman | Adelaide | Italiano, Jeanette v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2236-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 914 | O'Hanlon-Young | Patricia | Young, Archester Alexander v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV328945 | Central District of California | Western Division |
| 915 | O'Hara | Lori | O'Hara, Jamie v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318695 | Central District of California | Western Division |
| 916 | Oliver | RoseMarie | Oliver, RoseMarie v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2948-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 917 | O'Neill | Rita | O'Neill, Rita v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC705653 | Central District of California | Western Division |
| 918 | O'Neill | Diana | O'Neill, Diana v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-002813-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 919 | Ordetx | Zonia | Ordetx, Zonia v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC671566 | Central District of California | Western Division |
| 920 | Orellana | Kathleen | Orellana, Kathleen v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1881-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 921 | Orlando | Aurora | Orlando, Aurora v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2702-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 922 | Orman | Michelle | Orman, Michelle v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-247-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 923 | Ormond | Amber | Ormond, Amber v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1885-16 | U.S. District Court for the District of New Jersey | Camden Division |

# EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 924 | Ortiz | Elisa | Ortiz, Elisa v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV330466 | Central District of California | Western Division |
| 925 | Ortiz | Sonia | Mancuso, Massimo v. Johnson & Johnson, et al. | FL - Circuit Court - Broward County | CACE17015669 | Southern District of Florida | Fort Lauderdale Division |
| 926 | Osband | Marla | Osband, Ronald v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC720948 | Central District of California | Western Division |
| 927 | Ostroski | Deborah | Laird, Shirley v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1140-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 928 | Oviedo' | Maria | Oviedo, Maria Del Roble Ibarra v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | CVPO1871861 | Central District of California | Western Division |
| 929 | Owen | Alicia | Owen, Alicia, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC655667 | Central District of California | Western Division |
| 930 | Owen | Eva | Owen, Randy v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV334053 | Central District of California | Western Division |
| 931 | Owens | Mary | Owens, Mary, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | CIVDS1618507 | Central District of California | Western Division |
| 932 | Owens | Denise | Owens, Denise v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-000645-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 933 | Owens | Bernida | Owens, Bernida v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-002453-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 934 | Pace | Willa | Pace, Willa v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC705960 | Central District of California | Western Division |

## EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 935 | Pace | Michelle | Pace, Michelle v. Johnson & Johnson, et al. | GA - State Court of Gwinnett County | 18C05635-2 | Northern District of Georgia | Atlanta Division |
| 936 | Pacheco | Trudy | Pacheco, Trudy v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | VCU271547 | Central District of California | Western Division |
| 937 | Page | Theresa | Page, Theresa v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318657 | Central District of California | Western Division |
| 938 | Palacios | Victoria | Palacios, Victoria v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318697 | Central District of California | Western Division |
| 939 | Palmai | Carol | Palmai, Carol v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-202-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 940 | Palmer | Dorinne | Palmer, Alan v. Johnson & Johnson et al. | IL - Circuit Court - Cook County | 2019L003345 | Northern Distric of Illinois | N/A |
| 941 | Palumbo | Roseann | Palumbo, Roseann v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-000212-19 | U.S. District Court for the District of New Jersey | Camden Division |
| 942 | Palumbo | Roseann | Palumbo, Roseann v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-000197-19 | U.S. District Court for the District of New Jersey | Camden Division |
| 943 | Pams | Latoyia | Pams, Latoyia v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2759-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 944 | Pan | Liling | Pan, Liling v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC681605 | Central District of California | Western Division |
| 945 | Pantig | Vivian | Pantig, Vivian, v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC716431 | Central District of California | Western Division |

# EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 946 | Parham | Beverly | Parham, Beverly v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18cv03200 | Central District of California | Western Division |
| 947 | Parise | Emily | Parise, Emily v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-395-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 948 | Parisi | Christina | Ragusa, Maria v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-266-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 949 | Parker | Vanessa | Parker, Vanessa v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC686436 | Central District of California | Western Division |
| 950 | Parker | Vanessa | Parker, Vanessa v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC686909 | Central District of California | Western Division |
| 951 | Parker | Lowella | Parker, Lowella v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | CIVD618152019 | Central District of California | Western Division |
| 952 | Parker | Rachel | Parker, Rachel F v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV324056 | Central District of California | Western Division |
| 953 | Parker | Venessa | Parker, Venessa v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-288-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 954 | Parkison | Sheilia | Beetem, Tara v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV321111 | Central District of California | Western Division |
| 955 | Parrish | Mary | Finch, Traci v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CECG03022 | Central District of California | Western Division |
| 956 | Pascavage | Frances | Pascavage, Frances, et al. v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-001073-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 957 | Patterson | Lori | Patterson, Lori v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV327827 | Central District of California | Western Division |

# EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 958 | Patxot | Rosa | Patxot, Rosa Helen v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV325023 | Central District of California | Western Division |
| 959 | Paulson | Teresa | Paulson, Van v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2267-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 960 | Pearyer | Sheila | Pearyer, Sheila v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-000091-19 | U.S. District Court for the District of New Jersey | Camden Division |
| 961 | Pedi | Anna | Pedi, Anna v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 56-2018-00508539 | Central District of California | Western Division |
| 962 | Pelle | Pamela | Pelle, Pamela v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV326357 | Central District of California | Western Division |
| 963 | Pena | Silvia | Damheiser, Crystall v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | CVIS-00099 | Central District of California | Western Division |
| 964 | Penta | Cecile | Penta, Cecile v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 30-2018-00982485-CU-PL-CXC | Central District of California | Western Division |
| 965 | Peralta | Andrea | Peralta, Andrea v. Johnson & Johnson et al | CA - Superior Court - Los Angeles County | BC684759 | Central District of California | Western Division |
| 966 | Peregrina | Felicia | Peregrina, Felicia v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318704 | Central District of California | Western Division |
| 967 | Pereira | Rosy | Pereira, Rosy v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | RG17-886872 | Central District of California | Western Division |
| 968 | Pereira | Rosy | Pereira, Rosy v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV323830 | Central District of California | Western Division |
| 969 | Perez | Linda | Perez, Linda M v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV324505 | Central District of California | Western Division |

# EXHIBIT 1-C

## Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 970 | Perez | Nidia | Perez, Nidia v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-000433-19 | U.S. District Court for the District of New Jersey | Camden Division |
| 971 | Peridore | Mickael | Peridore, Mickael v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1959-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 972 | Perkins | Donna | Perkins, Donna v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2849-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 973 | Petalous | Sharon | Petalous, Sharon May v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BCV-17-102563 | Central District of California | Western Division |
| 974 | Peters | Belinda | Peters, Belinda v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318705 | Central District of California | Western Division |
| 975 | Peterson | Janet | Hutchings, Heidi v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV02548 | Central District of California | Western Division |
| 976 | Petka | Anne | Petka, Anne v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-000654-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 977 | Petraco | Carol | Petraco, Carol et al v. Johnson & Johnson et al | NJ - Superior Court - Atlantic County | ATL-L-2405-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 978 | Petrone | Mary | Petrone, Mary v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2635-L | U.S. District Court for the District of New Jersey | Camden Division |
| 979 | Petrone | Kathleen | Petrone, Kathleen v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-162416 | U.S. District Court for the District of New Jersey | Camden Division |
| 980 | Petrone | Janet | Petrone, Janet v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-396-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 981 | Pettway | Tasha | Pettway, Tasha v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-255-15 | U.S. District Court for the District of New Jersey | Camden Division |

# EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 982 | Phillips | Beverly | Phillips, Beverly v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2663-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 983 | Phillips | Mary | Phillips, Roger v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-428-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 984 | Phillips Erpelding | Lynne | Erpelding, Lynne Phillips v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 34-2018-00231685 | Central District of California | Western Division |
| 985 | Picone | Maria | Picone, Girolamo v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC699887 | Central District of California | Western Division |
| 986 | Pierce | Letitia | Pierce, Letitia v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV321202 | Central District of California | Western Division |
| 987 | Pietruszka | Marta | Pietruszka, Marta v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-001470-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 988 | Pinizzotto | Diane | Pinizzotto, Joseph v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1873-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 989 | Pipes | Mary | Schindler, Karolee, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 16CV296848 | Central District of California | Western Division |
| 990 | Pitcher | Deborah | Pitcher, Deborah, v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV332133 | Central District of California | Western Division |
| 991 | Pizzarro | Denise | Pizarro, Denise v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-364-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 992 | Pizzoni | Venus | Pizzoni, Venus v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV339081 | Central District of California | Western Division |
| 993 | Plant | Mary | Plant, Mary Anna v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-001806-18 | U.S. District Court for the District of New Jersey | Camden Division |

# EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 994 | Pokryska | Alexandra | Pokryska, Jeffrey v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-187-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 995 | Pollard | Deborah | Pollard, Deborah v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-243-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 996 | Pondillo | Kathy | Pondillo, Albert v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2766-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 997 | Pongracz-Bartha | Ericka | Pongracz-Bartha, Edward v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC704115 | Central District of California | Western Division |
| 998 | Poole | Patricia | Poole, Patricia E v. Johnson & Johnson, et al. | DE - Superior Court - New Castle County | N17C-05-357 | District of Delaware | N/A |
| 999 | Popov | Sharon | Popov, Sharon v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2290-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 1000 | Posey | Jannae | Posey, Jannae K. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318707 | Central District of California | Western Division |
| 1001 | Powell | Nancy | Powell, Nancy v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | CIVDS1721453 | Central District of California | Western Division |
| 1002 | Powell | Dorothy | Burton, Jacqueline v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV327496 | Central District of California | Western Division |
| 1003 | Powell | Doris | Powell, Doris (N17C-05-390) v. Johnson & Johnson, et al. | DE - Superior Court - New Castle County | N17C-05-390 | District of Delaware | N/A |
| 1004 | Powell | Sara | Powell, Sara v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-105-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 1005 | Pratt | Maggie | Pratt, Dana v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2506-15 | U.S. District Court for the District of New Jersey | Camden Division |

## EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 1006 | Presnal | Rose | Presnal, Rose v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L409-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 1007 | Price | Andrea | Price, Andrea v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1958-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 1008 | Pugh | Annette | Pugh, Annette v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2897-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 1009 | Pulliam | Karen | Pulliam, Karen v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-767-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 1010 | Quiambao | Elona | Quiambao, Elona v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC650610 | Central District of California | Western Division |
| 1011 | Quiatchon | Victoria | Quiatchon, Pablito v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV309681 | Central District of California | Western Division |
| 1012 | Quigley | Robin | Quigley, Gregory v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV333574 | Central District of California | Western Division |
| 1013 | Raad-Bier | Lisa | Raad-Bier, Lisa v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-130-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 1014 | Rabasca | Linda | Rabasca, Linda v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1884-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 1015 | Rak | Joanna | Rak, Joanna v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2355-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 1016 | Ralph | Laura | Ralph, Laura v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | CV1704352 | Central District of California | Western Division |
| 1017 | Ramdeen | Tessa | Ramdeen, Tessa Rae, et al. v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-002952-18 | U.S. District Court for the District of New Jersey | Camden Division |

# EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 1018 | Ramirez | Christina | Ramirez, Christina, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC655673 | Central District of California | Western Division |
| 1019 | Ramirez | Rita | Fimbres, Genissa v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC664311 | Central District of California | Western Division |
| 1020 | Randolph | Debra | Randolph, Debra A v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CECG00758 | Central District of California | Western Division |
| 1021 | Randolph | Sandra | Randolph, Sandra v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1243-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 1022 | Rangel | Corine | Rangel, Corine v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC688032 | Central District of California | Western Division |
| 1023 | Rankin | Mary | Rankin, Mary and Walter E. Rankin v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | Atl-l-1181-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 1024 | Ransford | Jennifer | Ransford, Jennifer v. Johnson & Johnson, et al. | FL - Circuit Court - Broward County | CACE19000142 | Southern District of Florida | Fort Lauderdale Division |
| 1025 | Ransom | Sheila | Ransom, Shelia v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 37-2017-41733-CU-PL-CTL | Central District of California | Western Division |
| 1026 | Rashied | Brenda | Sheppard, Charles v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1040-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 1027 | Ratta | Renee | Ratta, Renee v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2944-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 1028 | Rautter | Loretta | Rautter, Loretta, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV321209 | Central District of California | Western Division |

## EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 1029 | Ravencraft | Elaine | Ravencraft, Elaine, et al. v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-295-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 1030 | Rawlins | Carol | Rawlins, David v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1441-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 1031 | Rawls | Ruth | Lema, Tysha v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV322737 | Central District of California | Western Division |
| 1032 | Reape | Yvonne | Martin, Kathleen v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV323966 | Central District of California | Western Division |
| 1033 | Recigno | Gloria | Recigno, Gloria, et al. v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2634-L | U.S. District Court for the District of New Jersey | Camden Division |
| 1034 | Reddell | Renee | Reddell, Renee v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-6798-14 | U.S. District Court for the District of New Jersey | Camden Division |
| 1035 | Reece | Carole | Reece, Carole v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC704056 | Central District of California | Western Division |
| 1036 | Reed' | Margaret | Reed, Margaret M v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | CIVDS1818566 | Central District of California | Western Division |
| 1037 | Reinhardt | Monika | Reinhardt, Monika v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC713772 | Central District of California | Western Division |
| 1038 | Reinhart | Connie | Reinhart, Connie v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1873-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 1039 | Renna | Geneieve | Renna, Michael et al. v. Johnson & Johnson et al. | NJ - Superior Court - Atlantic County | ATL-L-2268-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 1040 | Renner | Dolly | Renner, Dolly v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | DR180322 | Central District of California | Western Division |

# EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 1041 | Reppell | Brenda | Reppell, Brenda, et al. v. Johnson & Johnson, et al. | MO - Circuit Court - City of St. Louis | 1622-CC00134 | Eastern District of Missouri | Eastern Division |
| 1042 | Ressler | Lillie | Ressler, Lillie v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-611-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 1043 | Reyes | Ann | Garcia, Mary Ann v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CECG04347 | Central District of California | Western Division |
| 1044 | Reyes | Ramona | Reyes, Ramona v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 5CV0040300 | Central District of California | Western Division |
| 1045 | Reyes | Venus | Reyes, Venus v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-258-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 1046 | Rice-Calkins | Patricia | Rice-Calkins, Patricia v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | RIC1815497 | Central District of California | Western Division |
| 1047 | Richard | Crystal | Richard, Crystal v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318516 | Central District of California | Western Division |
| 1048 | Richardson | Marie | Richardson, Marie v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV332704 | Central District of California | Western Division |
| 1049 | Rico | Lillie | Rico, Richard v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2903-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 1050 | Riegler | Bonnie | Riegler, Michael v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-002461-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 1051 | Rimp | Pauline | Rimp, Moya v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318710 | Central District of California | Western Division |
| 1052 | Ring | Debra | Ring, Debra v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-002159-18 | U.S. District Court for the District of New Jersey | Camden Division |

**EXHIBIT 1-C**

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 1053 | Ringer | Edith | Kistler, Joyce v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-432-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 1054 | Ritter | Marjorie | Vincenty, Maureen v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC711985 | Central District of California | Western Division |
| 1055 | Rivas | Patricia | Millan, Vivian v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18STCV03492 | Central District of California | Western Division |
| 1056 | Rivera | Daisy | Rivera, Daisy, v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV331738 | Central District of California | Western Division |
| 1057 | Roan | Bonnie | Roan, Bonnie v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-13-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 1058 | Robbins | KAY | Robbins, Kay v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-6744-14 | U.S. District Court for the District of New Jersey | Camden Division |
| 1059 | Roberson | Charlotte | Roberson, Charlotte v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 56-2016-00486115-CU-PL-VTA | Central District of California | Western Division |
| 1060 | Robertiello | Dorothy | Robertiello, Dorothy v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-001870-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 1061 | Roberts | Cheryll | Roberts, Cheryll, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC627457 | Central District of California | Western Division |
| 1062 | Roberts | Wendi | Roberts, Wendi M v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | RIC1802100 | Central District of California | Western Division |
| 1063 | Roberts | Diana | Roberts, Diana, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV306647 | Central District of California | Western Division |

## EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 1064 | Robinson | Janet | Robinson, Janet v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 16CV299073 | Central District of California | Western Division |
| 1065 | Robinson | Laurie | Robinson, Laurie v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV325795 | Central District of California | Western Division |
| 1066 | Robinson | Erna | Robinson, Jr., Adolph v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2896-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 1067 | Robinson' | Joan | Robinson, Robin Ann, et al. v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-000353-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 1068 | Rocks | Pamela | Rocks, Pamela v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | CVPO-17-0001588 | Central District of California | Western Division |
| 1069 | Rode | Angela | Rode, Angela, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV308543 | Central District of California | Western Division |
| 1070 | Rodi | Theresa | Rodi, Theresa v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-213-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 1071 | Rodriguez | Carolina | Rodriguez, Carolina v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC671567 | Central District of California | Western Division |
| 1072 | Rodriguez | Virginia | Rodriguez, Virginia v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV335766 | Central District of California | Western Division |
| 1073 | Roe | Delores | Roe, Delores v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-7-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 1074 | Roland | Letitcia | Roland, Letitcia v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2902-15 | U.S. District Court for the District of New Jersey | Camden Division |

**EXHIBIT 1-C**

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 1075 | Ronda | Zulma | Ronda, Zulma v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2963-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 1076 | Root | Linda | Root, Linda v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | CIVDS1811937 | Central District of California | Western Division |
| 1077 | Roper | Brenda | Roper, Brenda v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | CIVDS1807559 | Central District of California | Western Division |
| 1078 | Rose | Susan | Rose, Susan White v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV00909 | Central District of California | Western Division |
| 1079 | Rose | Arlene | Rose, Arlene v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2703-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 1080 | Rosefeld | Josephine | Rosefeld, Josephine v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 37-2018-22837-CU-MT-CTL | Central District of California | Western Division |
| 1081 | Roseman | Lyn | Roseman, Lyn Killian, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 16-cv-295-80v | Central District of California | Western Division |
| 1082 | Rossi | Rosemary | Rossi, Rosemary Ann, et al v. Johnson & Johnson, et al. | FL - Circuit Court - Palm Beach County | 2017ca013957 | Southern District of Florida | West Palm Beach Division |
| 1083 | Rousseau | Lucille | Rousseau, Lucille, v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV331748 | Central District of California | Western Division |
| 1084 | Rowton | Sharon | Rowton, Sharon Kay v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV335343 | Central District of California | Western Division |
| 1085 | Rubido | Monserrat | Rubido, Monserrat v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV330946 | Central District of California | Western Division |

## EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 1086 | Rudkin | Virginia | Rudkin, Virginia, v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC716430 | Central District of California | Western Division |
| 1087 | Ruffin | Mary | Ruffin, Mary v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV323833 | Central District of California | Western Division |
| 1088 | Rushworth | Tina | Rushworth, Tina v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2894-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 1089 | Russell | Latresa | Russell, Latresa v. Johnson & Johnson et al | NJ - Superior Court - Atlantic County | ATL-L-2443-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 1090 | Russo | Jennifer | Russo, Jennifer v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV334385 | Central District of California | Western Division |
| 1091 | Ryals | Pamala | Ryals, Pamala v. Johnson & Johnson, et al. | FL - Circuit Court - Miami Dade County | 18-030244 | Southern District of Florida | Miami Division |
| 1092 | Ryan | Linda | Ryan, Linda v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV330955 | Central District of California | Western Division |
| 1093 | Ryley | Tina | Ryley, Tina v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2293-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 1094 | Sabella | O'Linda | Sabella, O'Linda Olga v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV331379 | Central District of California | Western Division |
| 1095 | Salamanca | Silvia | Salamanca, Silvia Figueroa v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV327582 | Central District of California | Western Division |
| 1096 | Salinas | Paula | Salinas, Paula v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC681699 | Central District of California | Western Division |
| 1097 | Salmans | Julie | Salmans, Julie v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-6386-14 | U.S. District Court for the District of New Jersey | Camden Division |

## EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 1098 | Salmon-Musso | Lillian | Salmon-Musso, Lillian M. v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-000649-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 1099 | Sampson | Betty | Sampson, Betty v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | STK-CV-UMT-2018-5647 | Central District of California | Western Division |
| 1100 | Sams | Scarlett | Sams, Scarlett Ann v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2950-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 1101 | Sanchez | Martha | Sanchez, Victor, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | CIVDS-1719107 | Central District of California | Western Division |
| 1102 | Sanders | Monteresa | Sanders, Cloviece v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-675-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 1103 | Sanderson | Laurie | Crossman, Doug v. Johnson & Johnson, et al. | NJ - Superior Court - Bergen County | ATL-L-2960-15 | U.S. District Court for the District of New Jersey | N/A |
| 1104 | Sandlaufer | Deborah | Sandlaufer, Deborah v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2396-14 | U.S. District Court for the District of New Jersey | Camden Division |
| 1105 | Sandman | Janet | Sandman, David v. Johnson & Johnson, et al. | GA - State Court of Gwinnett County | 18C039932 | Northern District of Georgia | Atlanta Division |
| 1106 | Santisteban | Thamar | Santisteban, Thamar v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 37-2018-55710-CU-PL-CTL | Central District of California | Western Division |
| 1107 | Sarabia | Rosa | Sarabia, Moises, v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC723956 | Central District of California | Western Division |
| 1108 | Sarcone | Nancy | Sarcone, Ralph v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-003072-18 | U.S. District Court for the District of New Jersey | Camden Division |

## EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 1109 | Sasaki | Elena | Sasaki, Elena Castro v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 56-2018-511678-CU-MT-VTA | Central District of California | Western Division |
| 1110 | Satchell | Vivian | Satchell, Vivian v. Johnson & Johnson, et al. | PA - Philadelphia County Court of Common Pleas | 180700195 | Eastern Distirct of Pennsylvania | Philadelphia Division |
| 1111 | Schadel | Theresa | Schadel, Theresa v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV334390 | Central District of California | Western Division |
| 1112 | Schatz | Stefani | Duggan, Joseph v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | RG18900031 | Central District of California | Western Division |
| 1113 | Scheffer | Tina | Ourso, Robert P., Jr. v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-6749-14 | U.S. District Court for the District of New Jersey | Camden Division |
| 1114 | Schmidt | Maraldine | Schmidt, Ray v. Johnson & Johnson, et al. | IL - Circuit Court - Cook County | 2018-L-1809 | Northern District of Illinois | Eastern Division |
| 1115 | Schmitz | Ann | Schmitz, Raymond, et al. v. Johnson & Johnson, et al. | MO - Circuit Court - City of St. Louis | 1522-CC10545 | Eastern District of Missouri | Eastern Division |
| 1116 | Schroers | Sandra | Schroers, Sandra E. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV323997 | Central District of California | Western Division |
| 1117 | Schulman | Kathleen | Schulman, Kathleen v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2269-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 1118 | Schwab | Deborah | Schwab, Edwin v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 34-2018-00229874 | Central District of California | Western Division |
| 1119 | Schwartz | Rosallind | Schwartz, Alan v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2270-17 | U.S. District Court for the District of New Jersey | Camden Division |

# EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 1120 | Schwarz | Lisa | Schwarz, Lisa v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV331857 | Central District of California | Western Division |
| 1121 | Sciacca | Lydia | Sciacca, Lydia v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2541-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 1122 | Scott | Lasharn | Scott, Lasharn v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV329864 | Central District of California | Western Division |
| 1123 | Scott | Beverly | Scott, Jerold v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2233-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 1124 | Scroogins | Nancy | Scroogins, Nancy v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1668-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 1125 | Scutari | Tara | Scutari, Denise v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2559-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 1126 | Seaber | Karen | Seaber, Karen v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV325845 | Central District of California | Western Division |
| 1127 | Sellari | Lynn | Sellari, Lynn Mary v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-001574-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 1128 | Semenas | Rosemary | Semenas, Sandra v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2271-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 1129 | Semler | Carol | Semler, Carol, et al. v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-28-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 1130 | Sereday | Patricia | Sereday, Patricia v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-397-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 1131 | Serrano | Linda | Serrano, Linda v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV333343 | Central District of California | Western Division |

## EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 1132 | Setzer | Candy | Setzer, Candy v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318712 | Central District of California | Western Division |
| 1133 | Seward | Denise | Seward, Denise v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | MSC17-02045 | Central District of California | Western Division |
| 1134 | Seyboldt | Patricia | Sekoch, Steve v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 19CV341370 | Central District of California | Western Division |
| 1135 | Seybolt | Patricia | Mercury, Michelle v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV317372 | Central District of California | Western Division |
| 1136 | Shade | Gloria | Shade, Charles Lee, Jr. v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2119-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 1137 | Shafer | Linda | Shafer, Linda v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-0852-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 1138 | Shaffery | Melissa | Shaffery, Melissa v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-002626-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 1139 | Shareshian | Jennifer | Shareshian, Jennifer v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-002496-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 1140 | Shaw | Tora | Shaw, Tora v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV311157 | Central District of California | Western Division |
| 1141 | Shaw | Ione | Fraser, Sally v. Johnson & Johnson, et al. | LA - District Court - Orleans Parish | 2018-1334 | Eastern District of Louisiana | N/A |
| 1142 | Shea | Dolores | Shea, Dolores v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1872-17 | U.S. District Court for the District of New Jersey | Camden Division |

**EXHIBIT 1-C**

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 1143 | Sheehan | Constance | Sheehan, Constance v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV000849 | Central District of California | Western Division |
| 1144 | Sheeley | Alvina | Sheeley, Alvina, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC630912 | Central District of California | Western Division |
| 1145 | Shenefield | Jacquelyn | Shenefield, George v. Johnson & Johnson, et al. | FL - Circuit Court - Hillsborough County | 17-cv-010980 | Middle District of Florida | Tampa Division |
| 1146 | Shenouda | Susan | Shenouda, Ben, v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC723960 | Central District of California | Western Division |
| 1147 | Shoemaker | Julianne | Shoemaker, Julianne v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1227-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 1148 | Shorter | Linda | Shorter, Linda v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1418-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 1149 | Sich | Karolyn | Verhosek, Ashley v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18cv335051 | Central District of California | Western Division |
| 1150 | Siddall | James | Siddall, James v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-00112719 | U.S. District Court for the District of New Jersey | Camden Division |
| 1151 | Siddiqui | Yasmin | Siddiqui, Mohammed v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC687844 | Central District of California | Western Division |
| 1152 | Sigala | Barbara | Sigala, Barbara, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV306264 | Central District of California | Western Division |
| 1153 | Silk | Catherine | Silk, Catherine v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2594-17 | U.S. District Court for the District of New Jersey | Camden Division |

# EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 1154 | Silva | Renee | Silva, Renee v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | STK-CV-UPL-2017-0011581 | Central District of California | Western Division |
| 1155 | Silva | Kamala | Silva, Kamala, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC635962 | Central District of California | Western Division |
| 1156 | Silva | Tammi | Silva, Jose v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC690362 | Central District of California | Western Division |
| 1157 | Silvey | Dorothy | Silvey, Timothy v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-003071-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 1158 | Simmons | Lorraine | Simmons, Lorraine v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV-02623 | Central District of California | Western Division |
| 1159 | Simmons | Carrie | Simmons, Carrie v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 188587 | Central District of California | Western Division |
| 1160 | Simmons-Gillespie | Alicia | Gillespie, Saul v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-472-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 1161 | Simms | Madelyn | Simms, Madelyn v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | MCV076620 | Central District of California | Western Division |
| 1162 | Simpson | Janet | Simpson, Charles v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV328942 | Central District of California | Western Division |
| 1163 | Simpson | Tonya | Simpson, Tonya N. v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2949-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 1164 | Sims | Nancy | Sims, Ricky L. v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-475-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 1165 | Sinclair | Dorothy | Sinclair, Anthony v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV325814 | Central District of California | Western Division |

**EXHIBIT 1-C**

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 1166 | Singer | Amy | Singer, Amy v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC696724 | Central District of California | Western Division |
| 1167 | Singer | Marci | Singer, Marci, et al. v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2719-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 1168 | Single | Susan | Single, Harry Jr. v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1876-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 1169 | Siniscalchi | Maryann | Siniscalchi, Richard v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2720-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 1170 | SInkewitz | Misty | Sinkewitz, Misty, et al. v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-001037-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 1171 | Sipple | Alice | Sipple, Alice v. Johnson & Johnson, et al. | DE - Superior Court - New Castle County | N17C-07-136 | District of Delaware | N/A |
| 1172 | Skinner | Debra | Skinner, Debra v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318720 | Central District of California | Western Division |
| 1173 | Smith | Sharron | Smith, Sharron v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC697597 | Central District of California | Western Division |
| 1174 | Smith | Brandy | Smith, Brandy v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 30-2017-00963310-CU-PL-CXC | Central District of California | Western Division |
| 1175 | Smith | Marianne | Smith, Marianne v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318723 | Central District of California | Western Division |
| 1176 | Smith | Patricia | Smith, Patricia v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318724 | Central District of California | Western Division |
| 1177 | Smith | Gloria | Smith, Gloria v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318661 | Central District of California | Western Division |

**EXHIBIT 1-C**

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 1178 | Smith | Dipresious | Smith, Dipresious v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV327378 | Central District of California | Western Division |
| 1179 | Smith | Jeanne | Smith, Brian Paul v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-311-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 1180 | Smith | Susan | Smith, Susan v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1956-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 1181 | Smith' | Linda | Smith, Spencer v. Johnson & Johnson, et al. | NJ - Superior Court - Middlesex County | MID-L-00868-18AS | U.S. District Court for the District of New Jersey | N/A |
| 1182 | Smith" | Deborah | Smith, Deborah v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2309-L | U.S. District Court for the District of New Jersey | Camden Division |
| 1183 | Smith-Brown | Sheena | Smith-Brown, Sheena v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2892-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 1184 | Smith-Morris | Rita | Smith-Morris, Rita v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-000651-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 1185 | Soliz | Maria | Soliz, Maria, v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV330477 | Central District of California | Western Division |
| 1186 | Somers | Glenda | Somers, Glenda v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 19STCV00090 | Central District of California | Western Division |
| 1187 | Sophronia | Victoria | Burke, Aisha L. v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-241-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 1188 | Sousa | Elaine | Sousa, Elaine, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 2016-011049 | Central District of California | Western Division |
| 1189 | Souza | Maria | Souza, Maria v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | RG17879234 | Central District of California | Western Division |

# EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 1190 | Spann | Laurie | Spann, Laurie v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV04595 | Central District of California | Western Division |
| 1191 | Sparrow | Beverly | Sparrow, Reggie v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | CIVDS1807034 | Central District of California | Western Division |
| 1192 | Spears | Sandra | Spears, Sandra v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV331696 | Central District of California | Western Division |
| 1193 | Spencer | Carolyn | Spencer, Carolyn v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1660-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 1194 | Spier | Katje | Spier, Katje v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-400-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 1195 | Spiller | Jessica | Spiller, Jessica v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-193-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 1196 | Spollen | Judy | Spollen, Judy v. Johnson & Johnson, et al. | FL - Circuit Court - Broward County | CACE19001223 | Southern District of Florida | Fort Lauderdale Division |
| 1197 | Stadtmueller | Tonya | Stadtmueller, Tonya, et al. v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-189-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 1198 | Stanford | Carol | Stanford, Carol, v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV331749 | Central District of California | Western Division |
| 1199 | Stark | Kimmy | Stark, Kimmy v. Johnson & Johnson, et al. | LA - District Court - Orleans Parish | 2017-10831 | Eastern District of Louisiana | N/A |
| 1200 | Starr | Izetta | Starr, Cynthia v. Johnson & Johnson, et al. | DE - Superior Court - New Castle County | N17C-05-295 | District of Delaware | N/A |
| 1201 | Steele | Gail | Steele, Richard v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318726 | Central District of California | Western Division |

## EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 1202 | Steens | La Rayne | Steens, La Rayne v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 34-2017-00221575 | Central District of California | Western Division |
| 1203 | Stein | Jillyan | Stein, Jillyan v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2121-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 1204 | Steinberg | Ashley | Steinberg, Ashley v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2179-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 1205 | Stephenson | Jeanne | Stephenson Jr., John F. Dr. Rev v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1961-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 1206 | Stockton | Tamalyn | Stockton, Tamalyn v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | SCV261482 | Central District of California | Western Division |
| 1207 | Stone | Debbie | Stone, Debbie v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2850-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 1208 | Storm | Cathy | Storm, Cathy v. Johnson & Johnson, et al. | PA - Philadelphia County Court of Common Pleas | 171203367 | Western District of Pennsylvania | Pittsburgh Division |
| 1209 | Story | Barbara | Story, Phillip v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318722 | Central District of California | Western Division |
| 1210 | Street | Patricia | Street, Patricia and Street, Michael v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-616-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 1211 | Sulkowski | Deborah | Sulkowski, Deborah v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-6239-14 | U.S. District Court for the District of New Jersey | Camden Division |

# EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 1212 | Sullivan | Lenore | Sullivan, Wesley v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV340055 | Central District of California | Western Division |
| 1213 | Sullivan | Emily P. | Sullivan, Emily P. v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-5142-14 | U.S. District Court for the District of New Jersey | Camden Division |
| 1214 | Sullivan | Lacinda | Sullivan, Lacinda v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1880-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 1215 | Sumner | Janet | Sumner, Janet, v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV331740 | Central District of California | Western Division |
| 1216 | Sutcliffe | S. | Sutcliffe, Lynn S. v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-001344-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 1217 | Swann | Valerie | Swann, Valerie, et al. v. Johnson & Johnson, et al. | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | Eastern District of Missouri | Eastern Division |
| 1218 | Swearingen | Leslie | Swearingen, Leslie v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | VCU276091 | Central District of California | Western Division |
| 1219 | Swope | Melinda | Swope, Averill Ken v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV328936 | Central District of California | Western Division |
| 1220 | Szwajkowski | Brittany | Szwajkowski, David v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-728-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 1221 | Tackitt | Julia | Tackitt, Julia v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV337011 | Central District of California | Western Division |
| 1222 | Talucci | Barbara | Talucci, Barbara v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2272-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 1223 | Tan | Regina | Tan, Regina v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2721-17 | U.S. District Court for the District of New Jersey | Camden Division |

# EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 1224 | Tart | Barbara | Tart, Barbara v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-001805-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 1225 | Taylor | Marie | Santana, Maria Avelar v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV321212 | Central District of California | Western Division |
| 1226 | Taylor | Barbara | Taylor, Barbara v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1913-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 1227 | Taylor | Lisette | Taylor, Lisette v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1675-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 1228 | Taylor | Debra | Taylor, Debra Ann v. Johnson & Johnson, et al. | NJ - Superior Court - Middlesex County | MID-L-01153-18 | U.S. District Court for the District of New Jersey | N/A |
| 1229 | Taylor-Robinson | Joan | Taylor-Robinson, Joan v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | RIC1803271 | Central District of California | Western Division |
| 1230 | Taylor-Thomas | Rebecca | Thomas, Roderick v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV325812 | Central District of California | Western Division |
| 1231 | Temple | Bonnie | Temple, Cheryl v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318719 | Central District of California | Western Division |
| 1232 | Tender | Ida | Hooks, Anna v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1836-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 1233 | Tenenbaum | Pearl | Tennebaum, Pearl v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2294-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 1234 | Teninty | Kathleen | Teninty, Gary, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 16CV298395 | Central District of California | Western Division |
| 1235 | Terrano-Urcioli | Gerilyn | Terrano-Urcioli, Gerilyn, et al. v. Johnson & Johnson, et al. | NJ - Superior Court - Middlesex County | MID-L-01143-18 | U.S. District Court for the District of New Jersey | N/A |

## EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 1236 | Terry | Deborah | Terry, Deborah, et al. v. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV325841 | Central District of California | Western Division |
| 1237 | Testa | Lillian | Ellin, Marisa A. and Arthur C. Testa Jr. v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1315-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 1238 | Thacker | Dottie | Thacker, Dottie v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-847-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 1239 | Thomas | Bennie | Thomas, Bennie Faye v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | RG18918589 | Central District of California | Western Division |
| 1240 | Thomas | Marie | Thomas, Marie v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC678822 | Central District of California | Western Division |
| 1241 | Thomas | Stephanie | Thomas, Sheryl v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2722-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 1242 | Thomason | Elaine | Thomason, Elaine v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV330465 | Central District of California | Western Division |
| 1243 | Thompson | Diane | Thompson, Diane v. Johnson & Johnson, et al. | IL - Circuit Court - Cook County | 2018-L-1426 | Northern District of Illinois | Eastern Division |
| 1244 | Thompson | Laura | Thompson, Laura v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2295-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 1245 | Thompson | Barbara | Thompson, Barbara v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-000656-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 1246 | Thompson | Verna | Thompson, Myra v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1879-16 | U.S. District Court for the District of New Jersey | Camden Division |

**EXHIBIT 1-C**

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 1247 | Thomson | Lynne | Thomson, Lynne v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318521 | Central District of California | Western Division |
| 1248 | Thorlton | Vernice | Lombardo, Vaughn v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2715-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 1249 | Thornsberry | Okla | Thornsberry, Orie v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-433-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 1250 | Thorpe | Deborah | Thorpe, Deborah v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | CU-17-00075 | Central District of California | Western Division |
| 1251 | Threadgill | Eva | Threadgill, Soren v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC-617311 | Central District of California | Western Division |
| 1252 | Thurman | Margaret | Thurman, Margaret v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-100-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 1253 | Tibbetts | Rosalie | Tibbetts, Rosalie v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | CVPO1870905 | Central District of California | Western Division |
| 1254 | Tienken | Bonnie | Hedrick, Kimberly J v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CECG01553 | Central District of California | Western Division |
| 1255 | Timms | Janene | Timms, Janene, et al. v. Johnson & Johnson, et al. | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | Eastern District of Missouri | Eastern Division |
| 1256 | Tischner | Joyce | Tischner, Joyce v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-348-18 | U.S. District Court for the District of New Jersey | Camden Division |

Case 3:19-cv-10258-FLW-LHG Document 1-3 Filed 04/16/19 Page 287 of 314 PageID: 286
Case 3:16-md-02738-FLW-LHG Document 9744 Filed 04/27/19 Page 287 of 304 PageID: 286
Exhibit C - Part 1 of 5 Motion to Transfer    Page 286 of 304

## EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 1257 | Tloczkowski | Patrica | Tloczkowski, Patrica and Richard Tloczkowski v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1658-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 1258 | Toribio | Leilani | Toribio, Leilani v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318681 | Central District of California | Western Division |
| 1259 | Torre | Nancy | Torre, Nancy A. v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-000853-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 1260 | Torres | Ruby | Torres, John v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC662779 | Central District of California | Western Division |
| 1261 | Toso | Pixie | Toso, Pixie v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV333690 | Central District of California | Western Division |
| 1262 | Traylor | Kelly | Traylor, Kelly v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318708 | Central District of California | Western Division |
| 1263 | Treshanky | Susan | Treshansky, Susan v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 30-2018-00988160-CU-PL-CXC | Central District of California | Western Division |
| 1264 | Truesdale | Queanna | Truesdale, Queanna v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2943-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 1265 | Tsuchiya | Laurie | Tsuchiya, Laurie, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV323689 | Central District of California | Western Division |
| 1266 | Turner | Doris | Turner, Doris v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC723961 | Central District of California | Western Division |
| 1267 | Tyler | Laura | Tyler, Laura v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC654574 | Central District of California | Western Division |

Case 19-01205-CMA Document 1 Filed 04/26/19 Entered 04/26/19 17:35:47 Desc
Case 1:19-cv-02258-CMA Document 1-6 Filed 04/26/19 Page 288 of 194 PageID: 287
Exhibit C - Part 1 of 5 Motion to Transfer    Page 287 of 304

## EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 1268 | Tyson | Elizabeth | Tyson, Elizabeth S., et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17-cv-304790 | Central District of California | Western Division |
| 1269 | Unatin | Eileen | Unatin, Eileen v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC700329 | Central District of California | Western Division |
| 1270 | Underwood | Yvonne | Underwood, Yvonne, v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV330461 | Central District of California | Western Division |
| 1271 | Unruh | Sandra | Unruh, Sandra v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2279-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 1272 | Upshur-Davis | Ina | Upshur-Davis, Monique v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV330511 | Central District of California | Western Division |
| 1273 | Urick | Donna | Urick, Robert v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-000659-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 1274 | Urrutia | Leticia | Urrutia, Leticia, et al v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV328944 | Central District of California | Western Division |
| 1275 | Vai | Stephanie | Vai, Stephanie v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | CIVDS 1721471 | Central District of California | Western Division |
| 1276 | Valentine | Jeanette | Valentine, Jeanette v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-001579-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 1277 | Vallido | Aliw | Vallido, Aliw v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 37-2018-49018-CU-PL-CTL | Central District of California | Western Division |
| 1278 | Van Allen | Lynn | Van Allen, Lynn v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2696-17 | U.S. District Court for the District of New Jersey | Camden Division |

# EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 1279 | Vanbrunt | Cynthia | Vanbrunt, Cynthia v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1874-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 1280 | Varela | Melisa | Varela, Melisa Rivera v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV317371 | Central District of California | Western Division |
| 1281 | Vargas | Lilia | Vargas, Lilia v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV321214 | Central District of California | Western Division |
| 1282 | Varr | Leslie | Varr, Leslie v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318443 | Central District of California | Western Division |
| 1283 | Vasquez | Michelle | Vasquez, Francisco v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV309270 | Central District of California | Western Division |
| 1284 | Vassell | Hermine | Vassell, Barrington v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV335761 | Central District of California | Western Division |
| 1285 | Vay | Barbara | Vay, Barbara v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC638651 | Central District of California | Western Division |
| 1286 | Veal | Robin | Veal, Robin v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2277-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 1287 | Vega | Olga | Vega, Olga v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-002462-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 1288 | Vegge | Rosemary | Vegge, Rosemary v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2704-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 1289 | Velasco | Maria | Velasco, Maria, v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC716014 | Central District of California | Western Division |

# EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 1290 | Velasco-Tapia | Lori | Velasco-Tapia, Lori v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV325311 | Central District of California | Western Division |
| 1291 | Vera | Victoria | Vera, Jovita v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318706 | Central District of California | Western Division |
| 1292 | Verducci | Darlene | Verducci, Darlene v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV321217 | Central District of California | Western Division |
| 1293 | Verdusco | Matina | Verdusco, Matina v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-589-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 1294 | Verikokkos | Barbara | Verikokkos, Anthony v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2971-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 1295 | Victor | Willie | Carr, Jerry v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC641978 | Central District of California | Western Division |
| 1296 | Virgilito | Jennifer | Virgilito, Jennifer v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L331-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 1297 | Viruet | Jessica | Viruet, Jessica v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-296-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 1298 | Viscusi | Patricia | Viscusi, Patricia et al v. Johnson & Johnson et al | NJ - Superior Court - Atlantic County | ATL-L-2435-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 1299 | Vitter | Glynda | Vitter, Glynda, v. Johnson & Johnson, et al. | LA - District Court - East Baton Rouge Parish | C-681082 22 | Middle District of Louisiana | N/A |
| 1300 | Volker-Loguidice | Amanda | Volker-Loguidice, Amanda v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2273-17 | U.S. District Court for the District of New Jersey | Camden Division |

# EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 1301 | Wagner | Susan | Wagner, Susan v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L1935-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 1302 | Walker | Michelle | Walker, Michelle O. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318685 | Central District of California | Western Division |
| 1303 | Walker | Alline | Walker, Alline v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-00292-19 | U.S. District Court for the District of New Jersey | Camden Division |
| 1304 | Wallace | Shadra | Wallace, Shadra v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1509-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 1305 | Wallace | Gloria | Wallace, Gloria v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-292-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 1306 | Walters | Michelle | Walters, Michelle v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 37-2018-65430-CU-PL-CTL | Central District of California | Western Division |
| 1307 | Walters | Christine | Walters, Christine v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-210-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 1308 | Warren | Frances | Warren, William, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 26CV296624 | Central District of California | Western Division |
| 1309 | Washington | Shallemesse Marie | Watson, Waltrell v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV311292 | Central District of California | Western Division |
| 1310 | Washington-Hudspeth | Cheryl | Washington-Hudspeth, Cheryl v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC658578 | Central District of California | Western Division |
| 1311 | Waters | Joanna | Waters, Joanna v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV324514 | Central District of California | Western Division |
| 1312 | Waters | Theresa | Waters, Theresa v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1242-16 | U.S. District Court for the District of New Jersey | Camden Division |

## EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 1313 | Watkins | Kathleen | Watkins, Kathleen v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV325126 | Central District of California | Western Division |
| 1314 | Watson | Linda | Watson, Linda v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-328-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 1315 | Waugh | Edward | Waugh, Edward (Reprensative of Clarice Waugh) v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-8-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 1316 | Weaver | Betty | Weaver, Eric v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC671456 | Central District of California | Western Division |
| 1317 | Webb | Miriam | Webb, Miriam v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | RIC1804861 | Central District of California | Western Division |
| 1318 | Webb | Wanda | Webb, Wanda v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1184-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 1319 | Webster | Sueann | Webster, Sueann Arens v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | RIC1716030 | Central District of California | Western Division |
| 1320 | Wedlick-Ortiz | Ellen | Wedlick-Ortiz, Ellen v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 30-2017-00952911-CU-PL-CXC | Central District of California | Western Division |
| 1321 | Weisbrot | Elaine | Weisbrot, Steven v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1721-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 1322 | Weiss' | Laura | Weiss, Laura v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC697985 | Central District of California | Western Division |
| 1323 | Welch | Coreyonna | Welch, Coreyonna v. Johnson & Johnson, et al | NJ - Superior Court - Atlantic County | ATL-L-2460-17 | U.S. District Court for the District of New Jersey | Camden Division |

# EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 1324 | Weldon | Kimberly | Weldon, Kathleen v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-359-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 1325 | Wellington | Mistel | Wellington, Ronald v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | CGC-16-555620 | Central District of California | Western Division |
| 1326 | Werner | Barbara | Werner, Craig v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1800-14 | U.S. District Court for the District of New Jersey | Camden Division |
| 1327 | West | Nancy | West, James v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-002913-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 1328 | Wheet | Gladies | Wheet, Gladies v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-000211-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 1329 | Whisenant | Joyce | Whisenant, Joyce v. Johnson & Johnson, et al. | NJ - Superior Court - Bergen County | BER-L-4013-15 | U.S. District Court for the District of New Jersey | N/A |
| 1330 | Whitaker | Helen | Whitaker, Helen v. Johnson & Johnson, et al. | FL - Circuit Court - Broward County | CACE17016664 | Southern District of Florida | Fort Lauderdale Division |
| 1331 | White | Carolyn | Hall, Laura v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV326338 | Central District of California | Western Division |
| 1332 | Whitley | Catherine | Whitley, Catherine v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-335-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 1333 | Whittington | La'Wanda | Whittington, La'Wanda v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2851-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 1334 | Whittington | Paula | Whittington, Paula v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2852-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 1335 | Wiedrich | Peggy | Wiedrich, Peggy v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | RIC1720692 | Central District of California | Western Division |

## EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 1336 | Wilborn | Raquel | Lindsey, Caryn v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1082-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 1337 | Wildman | Sharon | Wildman, Sharon v. Johnson & Johnson, et al. | IL - Circuit Court - Cook County | 2018-L-1309 | Northern District of Illinois | Eastern Division |
| 1338 | Wilhelmi | Robert | Wihelmi, Robert v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-00112819 | U.S. District Court for the District of New Jersey | Camden Division |
| 1339 | Wiliams | Linda | Odom, W. Alex v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2967-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 1340 | Wilkerson | Gloria | Wilkerson, Gloria v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2274-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 1341 | Wilkes | Eva | Wilkes, Eva v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-312-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 1342 | Williams | Geneva | Williams Jr., Harold v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | CIVDS1807370 | Central District of California | Western Division |
| 1343 | Williams | Robin | Williams, Daniel v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV333605 | Central District of California | Western Division |
| 1344 | Williams | Oshunna | Williams, Oshunna v. Johnson & Johnson, et al. | IL - Circuit Court - Cook County | 2018-L-1308 | Northern District of Illinois | Eastern Division |
| 1345 | Williams | Angela | Williams, Kamal v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1080-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 1346 | Williams | Gail | Williams, Gail v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-957-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 1347 | Williams | Connie | George, Mary v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1156-16 | U.S. District Court for the District of New Jersey | Camden Division |

Case 19-01205-CMA Doc 18 Filed 04/26/19 Entered 04/26/19 13:47:35 Desc
Case 1:19-cv-01025-CFC Document 1-1 Filed 04/30/19 Page 291 of 294 PageID #: 294
Exhibit C - Part 1 of 5 Motion to Transfer    Page 294 of 304

## EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 1348 | Williams-Perkins | Pamela | Williams-Perkins, Pamela v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318682 | Central District of California | Western Division |
| 1349 | Williams-Thompson | Stephaney | Williams-Thompson, Stephaney v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | VCU276762 | Central District of California | Western Division |
| 1350 | Wills | Kathryn | Brannin, Carly v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318656 | Central District of California | Western Division |
| 1351 | Wilson | Sherry | Wilson, Sherry v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1182-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 1352 | Wilson' | Anita | Wilson, Anita v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-185-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 1353 | Wilwert | Helen | Wilwert, Helen v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1297-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 1354 | Wingert | Kristine | Wingert, Kristine v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2853-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 1355 | Winters | Sylvia | Winters, Sylvia, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC628272 | Central District of California | Western Division |
| 1356 | Wise | Michelle | Wise, Michelle v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BCV-18-100732 | Central District of California | Western Division |
| 1357 | Withall | Virginia | Withall, Virginia v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV325303 | Central District of California | Western Division |
| 1358 | Wolf | Susie | Wolf, Orville v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV004012 | Central District of California | Western Division |

# EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 1359 | Wolf | Margaret | Wolf, David, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 30-2016-00857356-CU-PL-CXC | Central District of California | Western Division |
| 1360 | Wong | Shirley | Wong, Shirley, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BG647543 | Central District of California | Western Division |
| 1361 | Woodson | Jessica | Woodson, Jessica, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC624387 | Central District of California | Western Division |
| 1362 | Wooldridge | Terri | Wooldridge, Joel D. v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-6661-14 | U.S. District Court for the District of New Jersey | Camden Division |
| 1363 | Wright | Mary | Houston, Jason v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV325815 | Central District of California | Western Division |
| 1364 | Wright | Sherri | Jacobs, Laura v. Johnson & Johnson, et al. | DE - Superior Court - New Castle County | N17C-05-337 | District of Delaware | N/A |
| 1365 | Wyble | Carolyn | Wyble, Carolyn v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-398-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 1366 | Wyllie | Joan | Wyllie, Joan v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | RIC1716489 | Central District of California | Western Division |
| 1367 | Wyman | Cindy | Wyman, Cindy v. Johnson & Johnson, et al. | FL - Circuit Court - Broward County | CACE18029730 | Southern District of Florida | Fort Lauderdale Division |
| 1368 | Xochihua | Maria | Xochihua, Maria v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1237-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 1369 | Yamaki | Mary | Yamaki, Mary, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC628127 | Central District of California | Western Division |

# EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 1370 | Yassein | Lallafatiha | Yassein, Lallafatiha v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 37-2017-49737-CU-PL-CTL | Central District of California | Western Division |
| 1371 | Yates | Eunice | Yates, Eunice v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-358-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 1372 | Yecco | Maria | Yecco, Maria v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2537-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 1373 | Yen | Maylynn | Yen, Maylynn, v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | T181562 | Central District of California | Western Division |
| 1374 | York | Delores | York, Delores v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | VCU274863 | Central District of California | Western Division |
| 1375 | Yoshida | Andriyani | Yoshida, Andriyani v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC705664 | Central District of California | Western Division |
| 1376 | Young | Tracey | Young, Tracey, et al. v. Johnson & Johnson, et al. | MO - Circuit Court - City of St. Louis | 1522-CC-09728 | Eastern District of Missouri | Eastern Division |
| 1377 | Young | Sharon | Young, Sharon v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-306-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 1378 | Young | Louanne | Young, Louanne v. Johnson & Johnson et al | NJ - Superior Court - Atlantic County | ATL-L-2419-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 1379 | Young | Linda | Wong, Shirley, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BG647543 | Central District of California | Western Division |
| 1380 | Youngblood | Teresa | Youngblood, Joe v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV321226 | Central District of California | Western Division |

# EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 1381 | Zachary | Erin | Zachary, Erin v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV335760 | Central District of California | Western Division |
| 1382 | Zaks | Nancy | Zaks, Nancy v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-001443-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 1383 | Zambrano | Briana | Zambrano, Briana v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 37-2018-22860-CU-MT-CTL | Central District of California | Western Division |
| 1384 | Zane | Della | Zane, Della v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2275-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 1385 | Zarrilli | Christine | Zarrilli, Christine v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1480-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 1386 | Zeidman | Deborah | Zeidman, Deborah v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-000862-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 1387 | Zimbardi | Sherry | Brunton, Christine L v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC697579 | Central District of California | Western Division |
| 1388 | Zucker | Donna | Zucker, Donna v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2276-17 | U.S. District Court for the District of New Jersey | Camden Division |

**EXHIBIT 2**

Case 19-10289-LSS   Doc 1222   Filed 04/18/19   Page 299 of 305   PageID #: 209
Case 1:19-cv-01254-UNA   Document 9-2   Filed 04/27/19   Page 299 of 304
Exhibit C - Part 1 of 5 Motion to Transfer    Page 299 of 304

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| **In re** | Chapter 11 |
| **IMERYS TALC AMERICA, INC.,** *et al.*[1] | Civ. Action No. _____ |
|  | Bankr. Case No. 19-10289 (LSS) |
| **Debtors.** | Jointly Administered |

## [PROPOSED] ORDER GRANTING JOHNSON & JOHNSON AND JOHNSON & JOHNSON CONSUMER INC.'S MOTION TO FIX VENUE FOR CLAIMS RELATED TO IMERYS'S BANKRUPTCY UNDER 28 U.S.C. §§ 157(b)(5) AND 1334(b)

Upon Johnson & Johnson and Johnson & Johnson Consumer Inc.'s (collectively, "J&J") Motion to Fix Venue for Claims Related to Imerys's Bankruptcy Under 28 U.S.C. §§ 157(b)(5) and 1334(b) (the "Motion", D.I. __);[2] and the Court having jurisdiction to consider the Motion and the relief requested therein pursuant to 28 U.S.C. § 1334; and venue being proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper notice of the Motion having been provided under the circumstances, and it appearing that no other or further notice need be provided; and the Court having determined that the legal and factual bases set forth in the Motion, memorandum of law and declarations in support of the Motion, establish just cause for the relief granted herein; and upon all of the proceedings had before the Court and after due deliberation and sufficient cause appearing therefor, it is hereby ordered that:

1.      The Motion is granted as set forth herein.

2.      Pursuant to 28 U.S.C. § 1334(b), this Court has jurisdiction over the personal

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Imerys Talc America, Inc. (6358), Imerys Talc Vermont, Inc. (9050), and Imerys Talc Canada Inc. (6748). The Debtors' address is 100 Mansell Court East, Suite 300, Roswell, Georgia 30076.

[2] Capitalized terms not herein defined shall have the same meaning ascribed to them in the Motion.

Case 1:19-cv-12056-KM-JBC   Document 1-3   Filed 04/18/19   Page 301 of 305 PageID: 300
Case 19-10235-KJC   Doc 16   Filed 02/27/19   Page 300 of 304
Exhibit C - Part 1 of 5 Motion to Transfer    Page 300 of 304

injury and wrongful death claims against J&J arising from exposure to talc supplied to J&J by Imerys Talc America, Inc. ("ITA") (collectively with Imerys Talc Vermont, Inc. and Imerys Talc Canada Inc., the "Debtors"), identified in **Exhibit 1** (the "Talc Claims").

3.      Pursuant to 28 U.S.C. §§ 157(b)(5) and 1334(b), all Talc Claims now pending in any federal district court, subsequently removed to any federal district court, or subsequently remanded to any state court during the pendency of the Debtors' chapter 11 cases, shall be transferred to this Court for all purposes.

4.      The Court shall retain jurisdiction over any matter or dispute arising from or relating to the implementation of this Order.


Dated: _____ ___, 2019

                                            _____

                                            THE HONORABLE

                                            UNITED STATES DISTRICT JUDGE

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| **In re** | Chapter 11 |
| **IMERYS TALC AMERICA, INC.,** *et al.*[1] | Civ. Action No. _____ |
| | Bankr. Case No. 19-10289 (LSS) |
| **Debtors.** | Jointly Administered |

## CERTIFICATE OF SERVICE

I, Patrick A. Jackson, hereby certify that on the April 18, 2019, I caused to be served a true and correct copy of the following documents upon the parties listed on the attached service list[2] by email and first-class mail:

Johnson & Johnson's and Johnson & Johnson Consumer Inc.'s Motion to Fix Venue for Claims Related to Imerys's Bankruptcy Under 28 U.S.C. §§ 157(b)(5) and 1334(b)

Memorandum of Law in Support of Johnson & Johnson's and Johnson & Johnson Consumer Inc.'s Motion to Fix Venue for Claims Related to Imerys's Bankruptcy Under 28 U.S.C. §§ 157(b)(5) and 1334(b)

Declaration of John H. Denton

Declaration of John J. Nolan, Esq. in Support of Johnson & Johnson's and Johnson & Johnson Consumer Inc.'s Motion to Fix Venue for Claims Related to Imerys's Bankruptcy Under 28 U.S.C. §§ 157(b)(5) and 1334(b)

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Imerys Talc America, Inc. (6358), Imerys Talc Vermont, Inc. (9050), and Imerys Talc Canada Inc. (6748). The Debtors' address is 100 Mansell Court East, Suite 300, Roswell, Georgia 30076.

[2] Service of plaintiffs in the underlying civil actions is underway and will be evidenced by a supplemental certificate of service upon completion.

118114014.1

Dated: April 18, 2019
      Wilmington, DE

**DRINKER BIDDLE & REATH LLP**

*/s/ Patrick A. Jackson*
Steven K. Kortanek (Del. Bar No. 3106)
Patrick A. Jackson (Del. Bar No. 4976)
Joseph N. Argentina, Jr. (Del. Bar No. 5453)
222 Delaware Avenue, Suite 1410
Wilmington, DE 19801
Telephone: (302) 467-4200
Facsimile: (302) 467-4201
Email: steven.kortanek@dbr.com
Email: patrick.jackson@dbr.com
Email: joseph.argentina@dbr.com

-and-

WEIL, GOTSHAL & MANGES LLP
Diane P. Sullivan
Marcia L. Goldstein
Ronit J. Berkovich
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

*Attorneys for Johnson & Johnson and*
*Johnson & Johnson Consumer Inc.*

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| Debtors | IMERYS TALC AMERICA, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 100 MANSELL COURT EAST | SUITE 300 | ROSWELL | GA | 30076 | | ryan.vanmeter@imerys.com<br>GEORGE.DAVIS@LW.COM |
| Counsel to Debtors | LATHAM & WATKINS LLP | ATTN: GEORGE A. DAVIS, KEITH A. SIMON, & ANNEMARIE V. REILLY | 885 THIRD AVENUE | | NEW YORK | NY | 10022 | | KEITH.SIMON@LW.COM<br>ANNEMARIE.REILLY@LW.COM |
| Counsel to Debtors | LATHAM & WATKINS LLP | ATTN: JEFFREY E. BJORK & HELENA G. TSEREGOUNIS | 355 SOUTH GRAND AVENUE | SUITE 100 | LOS ANGELES | CA | 90071-1560 | | JEFF.BJORK@LW.COM<br>HELENA.TSEREGOUNIS@LW.COM |
| Counsel to Debtors | LATHAM & WATKINS LLP | ATTN: RICHARD A. LEVY | 350 NORTH WABASH AVENUE | SUITE 2800 | CHICAGO | IL | 60611 | | RICHARD.LEVY@LW.COM<br>COLLINS@RLF.COM |
| Co-Counsel to Debtors | RICHARDS, LAYTON & FINGER, P.A. | ATTN: MARK D. COLLINS, MICHAEL J. MERCHANT, AMANDA STEELE | ONE RODNEY SQUARE | 920 NORTH KING STREET | WILMINGTON | DE | 19801 | | MERCHANT@RLF.COM<br>STEELE@RLF.COM |
| Canadian Counsel to Debtors | Stikeman Elliott LLP | Attn: Maria Konyukhova and Patricia Joseph | 5300 Commerce Court West | 199 Bay Street | Toronto | ON | M5L 1B9 | Canada | MKonyukhova@stikeman.com<br>Pjoseph@stikeman.com |
| United States Trustee District of Delaware | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JULIET M. SARKESSIAN | 844 KING ST | STE 2207, LOCKBOX 35 | WILMINGTON | DE | 19801 | | JULIET.M.SARKESSIAN@USDOJ.GOV |
| Official Committee of Tort Claimants | Ashcraft & Gerel, LLP | Attn: Lynne Martz | 1825 K Street, NW | Suite 700 | Washington | DC | 20006 | | mparfitt@ashcraftlaw.com |
| Official Committee of Tort Claimants | Barnes Law Group | Attn: Charvette Monroe | c/o John R. Bevis | 31 Atlanta Street | Marietta | GA | 30060 | | bevis@barneslawgroup.com |
| Official Committee of Tort Claimants | Baron & Budd, P.C. | Attn: Lloyd Fadem | c/o Steve Baron c/o Ted G. Meadows, Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3102 Oak Lawn Ave., Ste 1100 | Dallas | TX | 75219 | | sbaron@baronbudd.com |
| Official Committee of Tort Claimants | Beasley Allen | Attn: Deborah Giannecchini | | P.O. Box 4160 | Montgomery | AL | 36103 | | Ted.Meadows@beasleyallen.com |
| Official Committee of Tort Claimants | Burns Charest LLP | Attn: Bessie Dorsey-Davis | c/o Amanda Klevorn | 365 Canal Street, Suite 1170 | New Orleans | LA | 70130 | | aklevorn@burnscharest.com |
| Official Committee of Tort Claimants | Cohen, Placitella & Roth, PC | Attn: Nicole Matteo | c/o Christopher Placitella | 127 Maple Ave. | Red Bank | NJ | 07701 | | cplacitella@cprlaw.com |
| Official Committee of Tort Claimants | Gori Julian & Assocs, P.C. | Attn: Christine Birch | c/o Wendy M. Julian | 156 N. Main Street | Edwardsville | IL | 62025 | | randy@gorijulianlaw.com |
| Official Committee of Tort Claimants | Levy Konigsberg LLP | Attn: Donna M. Arvelo | c/o Audrey Raphael | 800 Third Ave., 11th Floor | New York | NY | 10022 | | ARaphael@LevyLaw.com |
| Official Committee of Tort Claimants | OnderLaw, LLC | Attn: Timothy R. Faltus | c/o James G. Onder | 110 E. Lockwood, 2d Floor | St. Louis | MO | 63119 | | Onder@onderlaw.com |
| Official Committee of Tort Claimants | Robinson & Cole LLP | Attn: Michael R. Enright, Patrick M. Birney, Christopher J. Hug | 280 Trumbell Street | | Hartford | CT | 06103 | | menright@rc.com<br>pbirney@rc.com<br>mfink@rc.com<br>nramsey@rc.com<br>dwright@rc.com |
| Official Committee of Tort Claimants | Robinson & Cole LLP | Attn:Natalie D. Ramsey, Mark A. Fink, Davis Lee Wright, Laurie A. Krepto | 1000 N. West Street | Suite 1200 | Wilmington | DE | 19801 | | lkrepto@rc.com |
| Official Committee of Tort Claimants | Simon Greenstone Panatier, P.C. | Attn: Kayla Martinez | c/o Leah Kagan | 1201 Elm Street, Suite 3400 | Dallas | TX | 75270 | | lkagan@sgptrial.com |
| Official Committee of Tort Claimants | The Lanier Law Firm | Attn: Robin Alander | c/o W. Mark Lanier, Esq. and Maura Kolb, Esq. | 10940 West Sam Houston Pkwy N Suite 100 | Houston | TX | 77064 | | wml@lanierlawfirm.com<br>Maura.kolb@lanierlawfirm.com<br>rstrickland@willkie.com<br>jkorn@willkie.com<br>gbrunswick@willkie.com<br>dforman@willkie.com |
| Official Committee of Tort Claimants | Wilkie Farr & Gallagher LLP | Attn: Rachel C. Strickland, Jeffrey B. Korn, Gabriel I. Forman, Stuart R. Lombardi | 787 Seventh Avenue | | New York | NY | 10019 | | slombardi@willkie.com |
| Counsel to the prepetition representative for future talc claimants | YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN: EDWIN HARRON, ESQ. AND ROBERT BRADY, ESQ. | RODNEY SQUARE | 1000 NORTH KING STREET | WILMINGTON | DE | 19801 | | eharron@ycst.com<br>rbrady@ycst.com |

JS 44 (Rev. 06/17)

Case 1:19-cv-00122-UNA Document 1-4 Filed 04/18/19 Page 1 of 1 PageID #: 304
Case 1:19-cv-00122-UNA Document 1 Filed 04/18/19 Page 304 of 304
Exhibit C - Part 1 of 5 Motion to Transfer    Page 304 of 304

**CIVIL COVER SHEET**

The JS 44 civil cover sheet and the information contained herein neither replace nor supplement the filing and service of pleadings or other papers as required by law, except as provided by local rules of court. This form, approved by the Judicial Conference of the United States in September 1974, is required for the use of the Clerk of Court for the purpose of initiating the civil docket sheet. *(SEE INSTRUCTIONS ON NEXT PAGE OF THIS FORM.)*

## I. (a) PLAINTIFFS

Johnson & Johnson and Johnson & Johnson Consumer Inc.

### DEFENDANTS

**(b)** County of Residence of First Listed Plaintiff _____
*(EXCEPT IN U.S. PLAINTIFF CASES)*

County of Residence of First Listed Defendant _____
*(IN U.S. PLAINTIFF CASES ONLY)*

NOTE:  IN LAND CONDEMNATION CASES, USE THE LOCATION OF THE TRACT OF LAND INVOLVED.

**(c)** Attorneys *(Firm Name, Address, and Telephone Number)*
Weil, Gotshal & Manges LLP
767 Fifth Ave., New York, NY 10153, (212) 310-8000
Drinker Biddle & Reath LLP,
222 Delaware Ave., Ste. 1410, Wilmington, DE 19801, (302) 467-4200

Attorneys *(If Known)*

## II. BASIS OF JURISDICTION *(Place an "X" in One Box Only)*

- ☐ 1  U.S. Government Plaintiff
- ☐ 2  U.S. Government Defendant
- ☒ 3  Federal Question *(U.S. Government Not a Party)*
- ☐ 4  Diversity *(Indicate Citizenship of Parties in Item III)*

## III. CITIZENSHIP OF PRINCIPAL PARTIES *(Place an "X" in One Box for Plaintiff and One Box for Defendant)*
*(For Diversity Cases Only)*

|  | PTF | DEF |  | PTF | DEF |
|---|---|---|---|---|---|
| Citizen of This State | ☐ 1 | ☐ 1 | Incorporated *or* Principal Place of Business In This State | ☐ 4 | ☐ 4 |
| Citizen of Another State | ☐ 2 | ☐ 2 | Incorporated *and* Principal Place of Business In Another State | ☐ 5 | ☐ 5 |
| Citizen or Subject of a Foreign Country | ☐ 3 | ☐ 3 | Foreign Nation | ☐ 6 | ☐ 6 |

## IV. NATURE OF SUIT *(Place an "X" in One Box Only)*

Click here for: Nature of Suit Code Descriptions.

| CONTRACT | TORTS | FORFEITURE/PENALTY | BANKRUPTCY | OTHER STATUTES |
|---|---|---|---|---|
| ☐ 110 Insurance | **PERSONAL INJURY**  **PERSONAL INJURY** | ☐ 625 Drug Related Seizure of Property 21 USC 881 | ☐ 422 Appeal 28 USC 158 | ☐ 375 False Claims Act |
| ☐ 120 Marine | ☐ 310 Airplane  ☐ 365 Personal Injury - Product Liability | ☐ 690 Other | ☐ 423 Withdrawal 28 USC 157 | ☐ 376 Qui Tam (31 USC 3729(a)) |
| ☐ 130 Miller Act | ☐ 315 Airplane Product Liability  ☐ 367 Health Care/ | | | ☐ 400 State Reapportionment |
| ☐ 140 Negotiable Instrument | ☐ 320 Assault, Libel & Pharmaceutical | | **PROPERTY RIGHTS** | ☐ 410 Antitrust |
| ☐ 150 Recovery of Overpayment & Enforcement of Judgment | Slander  Personal Injury | | ☐ 820 Copyrights | ☐ 430 Banks and Banking |
| ☐ 151 Medicare Act | ☐ 330 Federal Employers'  Product Liability | | ☐ 830 Patent | ☐ 450 Commerce |
| ☐ 152 Recovery of Defaulted Student Loans (Excludes Veterans) | Liability  ☐ 368 Asbestos Personal | | ☐ 835 Patent - Abbreviated New Drug Application | ☐ 460 Deportation |
| | ☐ 340 Marine  Injury Product | | ☐ 840 Trademark | ☐ 470 Racketeer Influenced and Corrupt Organizations |
| ☐ 153 Recovery of Overpayment of Veteran's Benefits | ☐ 345 Marine Product Liability  Liability | | **LABOR** **SOCIAL SECURITY** | ☐ 480 Consumer Credit |
| ☐ 160 Stockholders' Suits | **PERSONAL PROPERTY** | | ☐ 710 Fair Labor Standards  ☐ 861 HIA (1395ff) | ☐ 490 Cable/Sat TV |
| ☐ 190 Other Contract | ☐ 350 Motor Vehicle  ☐ 370 Other Fraud | | Act  ☐ 862 Black Lung (923) | ☐ 850 Securities/Commodities/ Exchange |
| ☐ 195 Contract Product Liability | ☐ 355 Motor Vehicle  ☐ 371 Truth in Lending | | ☐ 720 Labor/Management  ☐ 863 DIWC/DIWW (405(g)) | ☒ 890 Other Statutory Actions |
| ☐ 196 Franchise | Product Liability  ☐ 380 Other Personal | | Relations  ☐ 864 SSID Title XVI | ☐ 891 Agricultural Acts |
| | ☐ 360 Other Personal  Property Damage | | ☐ 740 Railway Labor Act  ☐ 865 RSI (405(g)) | ☐ 893 Environmental Matters |
| | Injury  ☐ 385 Property Damage | | ☐ 751 Family and Medical | ☐ 895 Freedom of Information Act |
| | ☐ 362 Personal Injury -  Product Liability | | Leave Act | |
| | Medical Malpractice | | ☐ 790 Other Labor Litigation | ☐ 896 Arbitration |
| **REAL PROPERTY** | **CIVIL RIGHTS** **PRISONER PETITIONS** | | ☐ 791 Employee Retirement  **FEDERAL TAX SUITS** | ☐ 899 Administrative Procedure Act/Review or Appeal of Agency Decision |
| ☐ 210 Land Condemnation | ☐ 440 Other Civil Rights  **Habeas Corpus:** | | Income Security Act  ☐ 870 Taxes (U.S. Plaintiff or Defendant) | |
| ☐ 220 Foreclosure | ☐ 441 Voting  ☐ 463 Alien Detainee | | | ☐ 950 Constitutionality of State Statutes |
| ☐ 230 Rent Lease & Ejectment | ☐ 442 Employment  ☐ 510 Motions to Vacate | | ☐ 871 IRS—Third Party 26 USC 7609 | |
| ☐ 240 Torts to Land | ☐ 443 Housing/  Sentence | | | |
| ☐ 245 Tort Product Liability | Accommodations  ☐ 530 General | | | |
| ☐ 290 All Other Real Property | ☐ 445 Amer. w/Disabilities -  ☐ 535 Death Penalty | **IMMIGRATION** | | |
| | Employment  **Other:** | ☐ 462 Naturalization Application | | |
| | ☐ 446 Amer. w/Disabilities -  ☐ 540 Mandamus & Other | ☐ 465 Other Immigration Actions | | |
| | Other  ☐ 550 Civil Rights | | | |
| | ☐ 448 Education  ☐ 555 Prison Condition | | | |
| | ☐ 560 Civil Detainee - | | | |
| | Conditions of | | | |
| | Confinement | | | |

## V. ORIGIN *(Place an "X" in One Box Only)*

- ☒ 1  Original Proceeding
- ☐ 2  Removed from State Court
- ☐ 3  Remanded from Appellate Court
- ☐ 4  Reinstated or Reopened
- ☐ 5  Transferred from Another District *(specify)*
- ☐ 6  Multidistrict Litigation - Transfer
- ☐ 8  Multidistrict Litigation - Direct File

## VI. CAUSE OF ACTION

Cite the U.S. Civil Statute under which you are filing *(Do not cite jurisdictional statutes unless diversity)*:
28 U.S.C. 157(b)(5) and 1334(b)

Brief description of cause:
Transfer of venue of personal injury/wrongful death actions

## VII. REQUESTED IN COMPLAINT:

☐ CHECK IF THIS IS A CLASS ACTION UNDER RULE 23, F.R.Cv.P.

DEMAND $ _____

CHECK YES only if demanded in complaint:
JURY DEMAND:  ☐ Yes  ☐ No

## VIII. RELATED CASE(S) IF ANY

*(See instructions):*

JUDGE Hon. Laurie Selber Silverstein     DOCKET NUMBER 19-bk-10289 (Bankr. D. Del.)

DATE  04/18/2019

SIGNATURE OF ATTORNEY OF RECORD
/s/ Steven K. Kortanek

**FOR OFFICE USE ONLY**

RECEIPT # _____  AMOUNT _____  APPLYING IFP _____  JUDGE _____  MAG. JUDGE _____